B6E (Official Form 6E) (12/07)

.

In re    **Arrow Trucking Company**                                                    Case No.    **10-10041-R**
                                                                                              ,
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

■ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**84**_____ continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                      ,   Case No.   **10-10041-R**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Various** | - | | **2009** **Amount Recorded on Debtor's Books as Accrued Garnishments Payable** | | X | | 4,141.76 | **Unknown** **Unknown** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  __1__  of  __84__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 4,141.76 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**
_____ ,
Debtor

Case No.    **10-10041-R**
_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-0746** GREGORY LALEXANDER 9380 ST CLAIR AVE #306 CLEVELAND, OH 44108 | | - | 2009 | | X | | 1,157.22 | 0.00 | 1,157.22 |
| Account No. **xxx-xx-0842** KALYN D.ALLEN 331 E 40TH STREET SAND SPRINGS, OK 74063 | | - | 2009 | | X | | 2,921.50 | 0.00 | 2,921.50 |
| Account No. **xxx-xx-4760** Ana C.Alvarado 1406 6TH STREET GALENA PARK, TX 77547 | | - | 2009 | | X | | 2,400.00 | 0.00 | 2,400.00 |
| Account No. **xxx-xx-7628** WILLIAM D.ANGLIN PO BOX 344 SAPULPA, OK 74067 | | - | 2009 | | X | | 8,750.00 | 0.00 | 8,750.00 |
| Account No. **xxx-xx-5497** Patrena M.Appleby 310 GREEN VALLEY RD Inola, OK 74036 | | - | 2009 | | X | | 2,083.33 | 0.00 | 2,083.33 |

Sheet **2** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 17,312.05 | 17,312.05 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **xxx-xx-9961** WILLIAM N.ATKINS JR 5125 N UTICA AVE TULSA, OK 74130 | | - | | 2009 | | X | | 2,337.84 | 0.00 2,337.84 |
| Account No. **xxx-xx-7739** MICHAEL L.AUSSIEKER 2221 W Oakridge St Broken Arrow, OK 74012 | | - | | 2009 | | X | | 7,500.00 | 0.00 7,500.00 |
| Account No. **xxx-xx-0551** ALFONSOBADILLO 200 MARTINGALE #103 LAREDO, TX 78045 | | - | | 2009 | | X | | 2,000.00 | 0.00 2,000.00 |
| Account No. **xxx-xx-7757** JERRY T.BALAGNA 1026 BASILONE DR NEW CASTLE, PA 16101 | | - | | 2009 | | X | | 5,625.00 | 0.00 5,625.00 |
| Account No. **xxx-xx-0165** SUSAN M.BANKS 32575 W HWY 33 BRISTOW, OK 74010 | | - | | 2009 | | X | | 1,844.74 | 0.00 1,844.74 |

Sheet **3** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 0.00 |
| | 19,307.58 | 19,307.58 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                              ,          Case No.   **10-10041-R**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **CLARENCEBANNERMAN** 70204 STAGG PARK PO BOX 173 BURGAW, NC 28425 | - | | 2009 | | X | | 70.00 | 0.00  70.00 |
| Account No. xxx-xx-9314 **WILLIAM E.BARLEY** 6138 W. 11st TULSA, OK 74127 | - | | 2009 | | X | | 1,932.00 | 0.00  1,932.00 |
| Account No. xxx-xx-2158 **STEVEN ABAYMAN** 715 N JOPLIN AVE TULSA, OK 74115 | - | | 2009 | | X | | 675.00 | 0.00  675.00 |
| Account No. xxx-xx-5961 **JAMES J.BEAVER** 4654 N. TROOST AVE. TULSA, OK 74126 | - | | 2009 | | X | | 480.60 | 0.00  480.60 |
| Account No. xxx-xx-2849 **AmandaBebee** 539 N. Forest St. Jenks, OK 74037 | - | | 2009 | | X | | 2,500.01 | 0.00  2,500.01 |

| | | |
|---|---|---|
| Sheet  **4**  of  **84**  continuation sheets attached to | Subtotal | 0.00 |
| Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 5,657.61    5,657.61 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                                          ,   Case No.   **10-10041-R**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-2709** | | | 2009 | | | | | | |
| JOSE S.BENAVIDES III 211 FALSE BAY COURT LAREDO, TX 78041 | | - | | | X | | 7,400.01 | 0.00 | 7,400.01 |
| Account No. **xxx-xx-8343** | | | 2009 | | | | | | |
| GARY M.BIZER 5334 S 30TH WEST AVE TULSA, OK 74107 | | - | | | X | | 2,992.00 | 0.00 | 2,992.00 |
| Account No. **xxx-xx-9778** | | | 2009 | | | | | | |
| JANICE S.BLANTON 921 WEST 6TH STREET SAND SPRINGS, OK 74063 | | - | | | X | | 2,104.80 | 0.00 | 2,104.80 |
| Account No. **xxx-xx-8001** | | | 2009 | | | | | | |
| DANIEL JBLAYLOCK #31 1802 E CAMPO BELLO DR PHOENIX, AZ 85022 | | - | | | X | | 675.00 | 0.00 | 675.00 |
| Account No. **xxx-xx-2165** | | | 2009 | | | | | | |
| STEVE WBOHANAN 504 TILFORD COURT WOODBURY, TN 37190 | | - | | | X | | 675.00 | 0.00 | 675.00 |

Sheet  **5**  of  **84**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 13,846.81 | 0.00 | 13,846.81 |
|---|---|---|---|---|

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company** ,                                   Case No. __10-10041-R__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-3955** | | | 2009 | | | | | |
| **TERESA A.BOONE** **11787 SANDSTONE DR** **COLLINSVILLE, OK 74021** | | - | | | X | | | 0.00 |
| | | | | | | | 4,125.00 | 4,125.00 |
| Account No. **xxx-xx-8758** | | | 2009 | | | | | |
| **GRACIEBOVA** **18050 WESTERN RESERVE RD.** **NORTH BENTON, OH 44449** | | - | | | X | | | 0.00 |
| | | | | | | | 2,062.50 | 2,062.50 |
| Account No. **xxx-xx-3246** | | | 2009 | | | | | |
| **DAVEBOWDEN** **11091 KIOWA RD** **APPLE VALLEY, CA 92308** | | - | | | X | | | 0.00 |
| | | | | | | | 675.00 | 675.00 |
| Account No. **xxx-xx-3886** | | | 2009 | | | | | |
| **HOWARD L.BOWMAN** **16525 E 2ND ST** **TULSA, OK 74108** | | - | | | X | | | 0.00 |
| | | | | | | | 2,972.84 | 2,972.84 |
| Account No. **xxx-xx-9212** | | | 2009 | | | | | |
| **IVY K.BRAACK** **1704 N 24TH W AVE** **TULSA, OK 74127** | | - | | | X | | | 0.00 |
| | | | | | | | 1,687.50 | 1,687.50 |

Sheet __6__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 11,522.84 | 11,522.84

B6E (Official Form 6E) (12/07) - Cont.

In re     **Arrow Trucking Company**                                                , Case No.     **10-10041-R**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-7716**<br><br>**ROBERT S.BRITTON**<br>**8429 E 81**<br>**APT 933**<br>**TULSA, OK 74133** | - | | | | 2009 | | X | | **3,152.00** | 0.00<br><br>**3,152.00** |
| Account No.<br><br>**NIKOLABUCAN**<br>**4204 ELLENWOOD AVE #303**<br>**ST LOUIS, MO 63116** | - | | | | 2009 | | X | | **1,082.92** | 0.00<br><br>**1,082.92** |
| Account No. **xxx-xx-0601**<br><br>**MICHELLEBULLARD**<br>**RT 3 107 S SPRUCE**<br>**HENRYETTA, OK 74437** | - | | | | 2009 | | X | | **3,125.00** | 0.00<br><br>**3,125.00** |
| Account No. **xxx-xx-9908**<br><br>**CURTIS R.BULLER**<br>**703 MIAMI ST NW**<br>**CLEVELAND, OK 74020** | - | | | | 2009 | | X | | **3,125.00** | 0.00<br><br>**3,125.00** |
| Account No. **xxx-xx-0994**<br><br>**TONYBUMPERS**<br>**1530 E 56TH ST N**<br>**TULSA, OK 74126** | - | | | | 2009 | | X | | **2,255.40** | 0.00<br><br>**2,255.40** |

Sheet  **7**    of  **84**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | **12,740.32** | **12,740.32** |

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company** , Case No. **10-10041-R**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-5580** | | | | 2009 | | | | | |
| STACY L.BURGER 225 MILO STREET DAYTON, TX 77535 | - | | | | | X | | | 0.00 |
| | | | | | | | | 5,937.50 | 5,937.50 |
| Account No. **xxx-xx-9331** | | | | 2009 | | | | | |
| DONALD JBURNS 214 CASTLEWOOD DRIVE TROY, MO 63379 | - | | | | | X | | | 0.00 |
| | | | | | | | | 1,157.22 | 1,157.22 |
| Account No. **xxx-xx-4577** | | | | 2009 | | | | | |
| RUSSELL DBYERS 3860 SOUTH PEGGY AVE PAHRUMP, NV 89048 | - | | | | | X | | | 0.00 |
| | | | | | | | | 675.00 | 675.00 |
| Account No. | | | | 2009 | | | | | |
| LLOYD MCAPPS 2302 E HWY 70 DURANT, OK 74701 | - | | | | | X | | | 0.00 |
| | | | | | | | | 1,141.50 | 1,141.50 |
| Account No. **xxx-xx-1129** | | | | 2009 | | | | | |
| GLORIA M.CARNAHAN 529 NO FOREST JENKS, OK 74037 | - | | | | | X | | | 0.00 |
| | | | | | | | | 3,812.51 | 3,812.51 |

Sheet **8** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 12,723.73 | 12,723.73 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                    ,    Case No.    **10-10041-R**
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-9089**  FLOYD A.CARNALL 408 N LINCOLN SAND SPRINGS, OK 74063 | - | | 2009 | | X | | 2,389.26 | 0.00  2,389.26 |
| Account No. **xxx-xx-6120**  DEBRA L.CARTER 6513 S WACO AVE TULSA, OK 74132 | - | | 2009 | | X | | 2,250.00 | 0.00  2,250.00 |
| Account No. **xxx-xx-7995**  KEVIN WCARTER 708 WILLOW DR WEST MIFFLIN, PA 15122 | - | | 2009 | | X | | 1,157.22 | 0.00  1,157.22 |
| Account No. **xxx-xx-5601**  SARACARTER 11443 S. 105TH EAST AVE BIXBY, OK 74008 | - | | 2009 | | X | | 4,062.50 | 0.00  4,062.50 |
| Account No. **xxx-xx-5754**  SHARON L.CELLI 14209 E 37TH PL TULSA, OK 74134 | - | | 2009 | | X | | 2,875.01 | 0.00  2,875.01 |

Sheet  **9**  of  **84**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 12,733.99 | 12,733.99 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                        ,        Case No.    **10-10041-R**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-2584** | | | | | 2009 | | | | | |
| GARY M.CHAMBERS 2725 S. 94TH E. AVE. TULSA, OK 74129 | | | - | | | | X | | | 0.00 |
| | | | | | | | | | 2,187.50 | 2,187.50 |
| Account No. **xxx-xx-1433** | | | | | 2009 | | | | | |
| JAMES D.CHANCE 1114 N 10TH ST SAPULPA, OK 74066 | | | - | | | | X | | | 0.00 |
| | | | | | | | | | 1,899.36 | 1,899.36 |
| Account No. **xxx-xx-9123** | | | | | 2009 | | | | | |
| GEORGE D.CHEEK 3614 S 26TH WEST AVE TULSA, OK 74107 | | | - | | | | X | | | 0.00 |
| | | | | | | | | | 2,344.90 | 2,344.90 |
| Account No. | | | | | 2009 | | | | | |
| ALEXANDER ACHEVERE 1206 GARDENIA CIRCLE PRATTVILLE, AL 36067 | | | - | | | | X | | | 0.00 |
| | | | | | | | | | 70.00 | 70.00 |
| Account No. **xxx-xx-6329** | | | | | 2009 | | | | | |
| MERRY J.CLOUD 5804 W 60TH ST TULSA, OK 74107 | | | - | | | | X | | | 0.00 |
| | | | | | | | | | 3,437.51 | 3,437.51 |

Sheet  __10__  of  __84__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal |  0.00
(Total of this page) | 9,939.27 | 9,939.27

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __**Arrow Trucking Company**_____,   Case No. ___**10-10041-R**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-7904** | | 2009 | | | | | | | |
| KODYCLOWDUS 4230 S ELWOOD TULSA, OK 74105 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,438.80 | 2,438.80 |
| Account No. **xxx-xx-2995** | | 2009 | | | | | | | |
| STEPHEN R.COLBURN 142 E 26TH CT TULSA, OK 74114 | - | | | | | X | | | 0.00 |
| | | | | | | | | 7,000.35 | 7,000.35 |
| Account No. **xxx-xx-0583** | | 2009 | | | | | | | |
| RONALD P.COLETTI PO BOX 580 MOUNDS, OK 74047 | - | | | | | X | | | 0.00 |
| | | | | | | | | 3,102.06 | 3,102.06 |
| Account No. **xxx-xx-9975** | | 2009 | | | | | | | |
| MARCUS L.COLLINS 4435 East Elmwood Mesa, AZ 85205 | - | | | | | X | | | 0.00 |
| | | | | | | | | 6,812.51 | 6,812.51 |
| Account No. **xxx-xx-2818** | | 2009 | | | | | | | |
| Meritha R.Collins 15116 E 108 ST N Owasso, OK 74055 | - | | | | | X | | | 0.00 |
| | | | | | | | | 4,062.50 | 4,062.50 |

Sheet __11__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 23,416.22 | 23,416.22 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,     Case No.   **10-10041-R**
                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-0732** | | | | | 2009 | | | | | |
| TIMOTHY M.CONOVER 4852 S 193rd W Ave SAND SPRINGS, OK 74063 | - | | | | | | X | | 2,562.50 | 0.00 2,562.50 |
| Account No. **xxx-xx-4064** | | | | | 2009 | | | | | |
| JAMES C.COOEY 1405 8TH ST GALENA PARK, TX 77547 | - | | | | | | X | | 2,625.00 | 0.00 2,625.00 |
| Account No. **xxx-xx-4911** | | | | | 2009 | | | | | |
| Ranea D.Cook 621 SOUTH FIR AVE BROKEN ARROW, OK 74012 | - | | | | | | X | | 2,516.36 | 0.00 2,516.36 |
| Account No. **xxx-xx-4812** | | | | | 2009 | | | | | |
| JONNA L.COURI 330 S 5TH PL BROKEN ARROW, OK 74012 | - | | | | | | X | | 2,441.02 | 0.00 2,441.02 |
| Account No. **xxx-xx-6020** | | | | | 2009 | | | | | |
| BRANDON KCOVINGTON PO BOX 433 FORESTBURG, TX 76239 | - | | | | | | X | | 25.00 | 0.00 25.00 |

Sheet __12__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 10,169.88 | 10,169.88 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                    ,    Case No.    **10-10041-R**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-6618** <br><br> **ELAINE M.COX** <br> **3311 SO. 82ND E AVE.** <br> **TULSA, OK 74145** | - | | 2009 | | X | | 3,625.50 | 0.00 <br><br> 3,625.50 |
| Account No. **xxx-xx-1969** <br><br> **KIMBERLYCOYNER** <br> **PO BOX 206** <br> **ARGA, OK 74824** | - | | 2009 | | X | | 2,699.26 | 0.00 <br><br> 2,699.26 |
| Account No. **xxx-xx-4322** <br><br> **BRADLEY W.CRANE** <br> **2317 S Water st** <br> **Sapulpa, OK 74066** | - | | 2009 | | X | | 1,105.40 | 0.00 <br><br> 1,105.40 |
| Account No. **xxx-xx-3613** <br><br> **JUDY A.CRAVENS** <br> **36322 S 4202 RD** <br> **INOLA, OK 74036-3122** | - | | 2009 | | X | | 3,909.68 | 0.00 <br><br> 3,909.68 |
| Account No. <br><br> **DAVIDCRAWFORD** <br> **219 PINE** <br> **COTTONWOOD FALLS, KS 66845** | - | | 2009 | | X | | 70.00 | 0.00 <br><br> 70.00 |

Sheet  **13**   of  **84**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 11,409.84 | 11,409.84 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                    ,    Case No.    **10-10041-R**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-9680** | | | | | 2009 | | | | | |
| Donna L.Creekmore 201 E. 3rd ST. DRUMRIGHT, OK 74030 | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 2,500.01 | 2,500.01 |
| Account No. **xxx-xx-0806** | | | | | 2009 | | | | | |
| NATHAN R.CREEKMORE 4808 S. ELWOOD AVE. # 408 TULSA, OK 74107 | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 1,687.50 | 1,687.50 |
| Account No. **xxx-xx-8143** | | | | | 2009 | | | | | |
| James E.Crum 235 CHOATE AVENUE FORT MILL, SC 29708 | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 5,312.51 | 5,312.51 |
| Account No. **xxx-xx-8487** | | | | | 2009 | | | | | |
| ROGER JCUNNINGHAM 224 VALLEY LAKE LANE SPRINGTOWN, TX 76082 | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 1,157.22 | 1,157.22 |
| Account No. **xxx-xx-3579** | | | | | 2009 | | | | | |
| RUSSELL H.CURTIS 1808 E 62nd ST N TURLEY, OK 74126 | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 2,167.00 | 2,167.00 |

Sheet __14__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 12,824.24 | 12,824.24 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                      ,        Case No.   **10-10041-R**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-1814** JANET L.DAVIDSON 8957 N 139TH EAST AVE OWASSO, OK 74055 | | - | | 2009 | | X | | 2,589.16 | 0.00 | 2,589.16 |
| Account No. **xxx-xx-7126** Glenn A.Davis 9513 Shadow Branch Ln Ft. Smith, AR 72903 | | - | | 2009 | | X | | 3,062.51 | 0.00 | 3,062.51 |
| Account No. **xxx-xx-0691** MIKE LDAVIS 33966 S PLYMOUTH ROCK RD COOKSON, OK 74427 | | - | | 2009 | | X | | 1,157.22 | 0.00 | 1,157.22 |
| Account No. **xxx-xx-2579** SANDRA P.DELATORRE 805 WESTWAY GALENA PARK, TX 77547 | | - | | 2009 | | X | | 1,144.00 | 0.00 | 1,144.00 |
| Account No. **xxx-xx-6765** SAMANTHADELEON 2010 LOS SUENOS CT LAREDO, TX 78045 | | - | | 2009 | | X | | 1,409.76 | 0.00 | 1,409.76 |

Sheet __15__ of __84__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 9,362.65 | | 9,362.65 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                    ,        Case No.    **10-10041-R**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-1799** | | 2009 | | | | | | | |
| **TINADENNIS** PO BOX 1483 CLAREMORE, OK 74017 | - | | | | | X | | | 0.00 |
| | | | | | | | | 300.00 | 300.00 |
| Account No. **xxx-xx-0355** | | 2009 | | | | | | | |
| **KAREN S.DEVORE** 18972 E 610 RD INOLA, OK 74036 | - | | | | | X | | | 0.00 |
| | | | | | | | | 1,702.00 | 1,702.00 |
| Account No. **xxx-xx-2561** | | 2009 | | | | | | | |
| **KEVIN R.DIEFENDERFER** 7172 E STATE ST HERMITAGE, PA 16148 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,447.52 | 2,447.52 |
| Account No. **xxx-xx-2868** | | 2009 | | | | | | | |
| **STEPHANIE D.DOKE** 323 N ATOKA COWETA, OK 74229 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,627.70 | 2,627.70 |
| Account No. **xxx-xx-7248** | | 2009 | | | | | | | |
| **Erica D.Dowling** 9708 S 93rd E Ave Tulsa, OK 74133 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,317.38 | 2,317.38 |

Sheet __16__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 9,394.60 | 9,394.60 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company** , Case No. **10-10041-R**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxx-xx-9818** <br><br> **DANNY JDRAKE** <br> **6866 N 78TH AVE** <br> **GLENDALE, AZ 85303** | - | | | | **2009** | | X | | 50.00 | 0.00 <br><br> 50.00 |
| Account No. **xxx-xx-7841** <br><br> **JESSICA N.DRY** <br> **12911 E 23RD ST** <br> **TULSA, OK 74134** | - | | | | **2009** | | X | | 2,477.94 | 0.00 <br><br> 2,477.94 |
| Account No. **xxx-xx-1035** <br><br> **Michael L.Dunlap** <br> **12216 E. 81st Pl. North** <br> **Owasso, OK 74055** | - | | | | **2009** | | X | | 7,187.51 | 0.00 <br><br> 7,187.51 |
| Account No. **xxx-xx-0628** <br><br> **TIMOTHY AEAST** <br> **237 BOYD VALLEY RD SE** <br> **ROME, GA 30161** | - | | | | **2009** | | X | | 42.86 | 0.00 <br><br> 42.86 |
| Account No. **xxx-xx-5911** <br><br> **KELLI M.ELLIS** <br> **821 N 10TH ST** <br> **SAPULPA, OK 74066** | - | | | | **2009** | | X | | 2,831.04 | 0.00 <br><br> 2,831.04 |

Sheet **17** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 |
|---|---|
| (Total of this page) | 12,589.35 | 12,589.35 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company** , Case No. **10-10041-R**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-3706** RicardoEstrada 911 RUTLEDGE DR. LAREDO, TX 78046 | - | | | 2009 | | X | | 2,846.26 | 0.00 2,846.26 |
| Account No. **xxx-xx-2039** KRIS A.ESTRIN 1722 S CARSON AVE APT 2410 TULSA, OK 74119 | - | | | 2009 | | X | | 2,860.86 | 0.00 2,860.86 |
| Account No. **xxx-xx-5365** ALANEVANS 101 N H ST BOX D YALE, OK 74085 | - | | | 2009 | | X | | 3,437.51 | 0.00 3,437.51 |
| Account No. **xxx-xx-7076** ANTHONY DEVANS PO BOX 191 IDLEWILD, MI 49642 | - | | | 2009 | | X | | 675.00 | 0.00 675.00 |
| Account No. **xxx-xx-0668** BRADEVANS 718 E DETROIT YALE, OK 74085 | - | | | 2009 | | X | | 3,164.02 | 0.00 3,164.02 |

Sheet __18__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 12,983.65 | 0.00 12,983.65 |
|---|---|---|---|

B6E (Official Form 6E) (12/07) - Cont.

In re  **Arrow Trucking Company**                                    ,          Case No.  **10-10041-R**
                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | |
| Account No. **xxx-xx-0483** | | | | | | 2009 | | | | | |
| JASON M.EVANS 728 E DETROIT YALE, OK 74085 | - | | | | | | | X | | | 0.00 |
| | | | | | | | | | | 5,312.51 | 5,312.51 |
| Account No. **xxx-xx-8009** | | | | | | 2009 | | | | | |
| ROBERT C.EVANS 2751 S 115th E Ave TULSA, OK 74129 | - | | | | | | | X | | | 0.00 |
| | | | | | | | | | | 1,894.22 | 1,894.22 |
| Account No. **xxx-xx-8604** | | | | | | 2009 | | | | | |
| KEITH EFEENEY 115 CLAUDE SANDERS RD FRANKLIN, NC 28734 | - | | | | | | | X | | | 0.00 |
| | | | | | | | | | | 675.00 | 675.00 |
| Account No. **xxx-xx-2765** | | | | | | 2009 | | | | | |
| TODD RFENDER 4532 S DETROIT AVE TULSA, OK 74105 | - | | | | | | | X | | | 0.00 |
| | | | | | | | | | | 675.00 | 675.00 |
| Account No. **xxx-xx-2133** | | | | | | 2009 | | | | | |
| JOANNAFIGUEROA 2510 S 114TH AVE AVONDALE, AZ 85323 | - | | | | | | | X | | | 0.00 |
| | | | | | | | | | | 2,187.50 | 2,187.50 |

Sheet  **19**  of  **84**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 10,744.23 | 10,744.23 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No.   **10-10041-R**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **xxx-xx-1508**<br><br>**SANTIAGOFIGUEROA**<br>**1518 CENTENO**<br>**RIO BRAVO, TX 78046** | - | | | 2009 | | X | | 1,843.76 | 0.00 | 1,843.76 |
| Account No. **xxx-xx-5907**<br><br>**ALAN H.FINCH**<br>**5362 E 29TH ST**<br>**TULSA, OK 74114** | - | | | 2009 | | X | | 7,813.25 | 0.00 | 7,813.25 |
| Account No. **xxx-xx-9481**<br><br>**NANCY A.FLOREZ**<br>**8754 W PAYSON ROAD**<br>**TOLLESON, AZ 85353** | - | | | 2009 | | X | | 2,760.00 | 0.00 | 2,760.00 |
| Account No. **xxx-xx-9735**<br><br>**Jessica E.Freeman**<br>**228 S 104th East Avenue**<br>**Tulsa, OK 74128** | - | | | 2009 | | X | | 2,812.50 | 0.00 | 2,812.50 |
| Account No. **xxx-xx-2190**<br><br>**GREGORY KFRIDIE**<br>**917 CHESSY ROAD**<br>**ROCK HILL, SC 29732** | - | | | 2009 | | X | | 300.00 | 0.00 | 300.00 |

Sheet **20** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 15,529.51 | 15,529.51 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company** , Case No. **10-10041-R**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-0409** | | | | **2009** | | | | | |
| VICKI G.FULLER WHITE PO BOX 657 JENKS, OK 74037 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,415.88 | 2,415.88 |
| Account No. **xxx-xx-8376** | | | | **2009** | | | | | |
| TYGANT 307 S 51SR W AVE TULSA, OK 74127 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,755.00 | 2,755.00 |
| Account No. **xxx-xx-4519** | | | | **2009** | | | | | |
| ALEXANDER T.GARCIA 2015 GAMMIL CT SAPULPA, OK 74066 | - | | | | | X | | | 0.00 |
| | | | | | | | | 1,800.00 | 1,800.00 |
| Account No. **xxx-xx-7938** | | | | **2009** | | | | | |
| GUILLERMOGARCIA 210 SUNSET LOOP EAGLE PASS, TX 78852 | - | | | | | X | | | 0.00 |
| | | | | | | | | 550.00 | 550.00 |
| Account No. **xxx-xx-5200** | | | | **2009** | | | | | |
| ISIDRO E.GARZA 8236 E 19TH PL S TULSA, OK 74136 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,097.60 | 2,097.60 |

Sheet **21** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00

(Total of this page) | 9,618.48 | 9,618.48

B6E (Official Form 6E) (12/07) - Cont.

In re     **Arrow Trucking Company**                                    ,          Case No.     **10-10041-R**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | | |
| Account No. **xxx-xx-6700**<br><br>**SHADOW L.GENTLE**<br>**1508 E PERKINS**<br>**SAPULPA, OK 74066** | - | 2009 | | | | X | | 2,446.04 | 0.00 | 2,446.04 |
| Account No. **xxx-xx-4173**<br><br>**KERRY L GILMORE**<br>**603 WOOD ST**<br>**BRADY, TX 76825** | - | 2009 | | | | X | | 675.00 | 0.00 | 675.00 |
| Account No. **xxx-xx-8055**<br><br>**JOHN R GILSTRAP**<br>**PO BOX 9244**<br>**TULSA, OK 74157** | - | 2009 | | | | X | | 1,157.22 | 0.00 | 1,157.22 |
| Account No. **xxx-xx-9642**<br><br>**GARY GLUCHOWICZ**<br>**248 HILLVIEW DR**<br>**ROCHESTER, NY 14622** | - | 2009 | | | | X | | 675.00 | 0.00 | 675.00 |
| Account No. **xxx-xx-5079**<br><br>**JUAN C.GONZALEZ**<br>**12003 GINGER LEI**<br>**HOUSTON, TX 77044** | - | 2009 | | | | X | | 2,387.00 | 0.00 | 2,387.00 |

Sheet __22__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal<br>(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,340.26 | 7,340.26 |

B6E (Official Form 6E) (12/07) - Cont.

In re __Arrow Trucking Company__ ,    Case No. ___10-10041-R___
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-0514**<br><br>MATTHEW W.GREEN<br>5965 E LATIMER PL<br>TULSA, OK 74115 | | - | 2009 | | X | | 2,542.44 | 0.00 | 2,542.44 |
| Account No. **xxx-xx-3559**<br><br>JOE L.GRISWOLD<br>PO BOX 266<br>GLENPOOL, OK 74107 | | - | 2009 | | X | | 2,111.02 | 0.00 | 2,111.02 |
| Account No. **xxx-xx-2170**<br><br>MICHAEL D.GUTHRIE<br>47 S. Vermeer Ave<br>SAND SPRINGS, OK 74063 | | - | 2009 | | X | | 2,994.76 | 0.00 | 2,994.76 |
| Account No. **xxx-xx-9209**<br><br>Shannon L.Haley<br>1106 SHERWOOD LANE<br>BROKEN ARROW, OK 74011 | | - | 2009 | | X | | 2,125.01 | 0.00 | 2,125.01 |
| Account No.<br><br>MICHAEL WHALL<br>8916 SIMPSON ROAD<br>KNOXVILLE, TN 37920 | | - | 2009 | | X | | 70.00 | 0.00 | 70.00 |

Sheet __23__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 9,843.23 | | 9,843.23 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,    Case No.   **10-10041-R**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-2087** | | 2009 | | | | | | | |
| KENNETH GHARDEN PO BOX 1221 HASKELL, OK 74436 | - | | | | | X | | | 0.00 |
| | | | | | | | | 50.00 | 50.00 |
| Account No. **xxx-xx-9740** | | 2009 | | | | | | | |
| ROGERHARDWAY 5901 EAST 100TH TULSA, OK 74137 | - | | | | | X | | | 0.00 |
| | | | | | | | | 5,937.50 | 5,937.50 |
| Account No. **xxx-xx-6705** | | 2009 | | | | | | | |
| GREGORY L.HARRIS 10310 E 4TH ST TULSA, OK 74128 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,500.01 | 2,500.01 |
| Account No. **xxx-xx-8389** | | 2009 | | | | | | | |
| JAMIEHARTMAN 144 LOGS TRAIL SENECA, SC 29678 | - | | | | | X | | | 0.00 |
| | | | | | | | | 1,157.22 | 1,157.22 |
| Account No. **xxx-xx-9654** | | 2009 | | | | | | | |
| STEVEHARVEY 756 Fawn Lake Dr Baton Rouge, LA 70816 | - | | | | | X | | | 0.00 |
| | | | | | | | | 5,496.00 | 5,496.00 |

Sheet  **24**  of  **84**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 15,140.73 | 15,140.73 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company** ,          Case No. **10-10041-R**
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-9614** | | | 2009 | | | | | |
| CARLA J.HEFTI PO BOX 1152 MABANK, TX 75147 | | - | | | X | | | 0.00 |
| | | | | | | | 3,906.26 | 3,906.26 |
| Account No. **xxx-xx-7948** | | | 2009 | | | | | |
| TREVAHEIDEMANN 200 STEADWAY DEWEY, OK 74029 | | - | | | X | | | 0.00 |
| | | | | | | | 3,125.00 | 3,125.00 |
| Account No. **xxx-xx-0920** | | | 2009 | | | | | |
| KENNETH HHEINEN 11866 HOMER RD PINE CITY, MN 55063 | | - | | | X | | | 0.00 |
| | | | | | | | 1,157.22 | 1,157.22 |
| Account No. **xxx-xx-6016** | | | 2009 | | | | | |
| LEEHELTON 124 N 7TH ST TIPP CITY, OH 45371 | | - | | | X | | | 0.00 |
| | | | | | | | 163.68 | 163.68 |
| Account No. **xxx-xx-4870** | | | 2009 | | | | | |
| JENNIFER L.HENRY 8501 E NORMAN ST BROKEN ARROW, OK 74014 | | - | | | X | | | 0.00 |
| | | | | | | | 2,187.50 | 2,187.50 |

Sheet **25** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 10,539.66 | 10,539.66 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Arrow Trucking Company**                                    Case No.  **10-10041-R**
                                              ,
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-8096** | | 2009 | | | | | | | | |
| **Alvin S.Hicks** **8215 EAST 60TH STREET** **#1522** **TULSA, OK 74145** | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 3,393.75 | 3,393.75 |
| Account No. **xxx-xx-9676** | | 2009 | | | | | | | | |
| **JENNIFERHILTON** **15611 S PEORIA AVE** **APT 1** **BIXBY, OK 74008** | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 837.76 | 837.76 |
| Account No. **xxx-xx-5358** | | 2009 | | | | | | | | |
| **SAMUEL HHIMES** **810 DEWBERRY ROAD** **HARWOOD, TX 78632** | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 328.08 | 328.08 |
| Account No. **xxx-xx-5137** | | 2009 | | | | | | | | |
| **COBEY W.HINES** **1615 RIVER PARK AVE.** **WAGONER, OK 74467** | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 2,340.84 | 2,340.84 |
| Account No. **xxx-xx-4987** | | 2009 | | | | | | | | |
| **JOELHODGSON** **8701 W 61ST** **TULSA, OK 74131** | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 4,375.01 | 4,375.01 |

Sheet **26** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 11,275.44 | 11,275.44 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company** ,                     Case No.   **10-10041-R**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **xxx-xx-9179** | | | | 2009 | | | | | |
| **COURTNEY L.HOLMES** **11185 S 193RD W AVE** **SAPULPA, OK 74066** | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,016.64 | 2,016.64 |
| Account No. **xxx-xx-1221** | | | | 2009 | | | | | |
| **JOSHUA D.HOLT** **1212 S SANDUSKY AVE** **TULSA, OK 74112** | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,625.00 | 2,625.00 |
| Account No. | | | | 2009 | | | | | |
| **KELVINHONORE** **6700 SOUTH DAIRY ASHFORD ST #511** **HOUSTON, TX 77072** | - | | | | | X | | | 0.00 |
| | | | | | | | | 70.00 | 70.00 |
| Account No. **xxx-xx-3244** | | | | 2009 | | | | | |
| **Sarah A.Hopper** **1007 N McKinley** **Sand Springs, OK 74063** | - | | | | | X | | | 0.00 |
| | | | | | | | | 5,085.74 | 5,085.74 |
| Account No. **xxx-xx-1177** | | | | 2009 | | | | | |
| **JOE NHOWARD** **14706 W BASELINE RD** **LITTLE ROCK, AR 72210** | - | | | | | X | | | 0.00 |
| | | | | | | | | 1,157.22 | 1,157.22 |

Sheet **27** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 10,954.60 | 10,954.60 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,     Case No.   __**10-10041-R**__
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-3003**<br><br>TIM BHUETT<br>12166 BELAIRE PLACE<br>MARYLAND HEIGHTS, MO 63043 | - | | 2009 | | X | | 1,157.22 | 0.00<br><br>1,157.22 |
| Account No. **xxx-xx-3694**<br><br>DEHOYOSINES<br>5000 GALLAGHER<br>APT 201<br>LAREDO, TX 78041 | - | | 2009 | | X | | 2,739.10 | 0.00<br><br>2,739.10 |
| Account No.<br><br>WESLEY JJACKSON<br>7400 SHARP AVE<br>ST LOUIS, MO 63116 | - | | 2009 | | X | | 945.00 | 0.00<br><br>945.00 |
| Account No. **xxx-xx-6980**<br><br>BRIAN LJEDLOWSKI<br>#265<br>15810 BEECH DALY RD<br>TAYLOR, MI 48180 | - | | 2009 | | X | | 25.00 | 0.00<br><br>25.00 |
| Account No. **xxx-xx-7023**<br><br>KEVIN L.JEWELL<br>6417 ANTOINE<br>APT 3012<br>HOUSTON, TX 77091 | - | | 2009 | | X | | 2,625.00 | 0.00<br><br>2,625.00 |

Sheet __28__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 7,491.32     7,491.32 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                    Case No.    **10-10041-R**
                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | 2009 | | | | | 0.00 |
| KENNETH MJOHNSON 3045 SHERRILLS FORD RD SALISBURY, NC 28147 | | - | | | | X | | 140.00 | 140.00 |
| Account No. | | | | 2009 | | | | | 0.00 |
| STEVEN LJONASON JR 1320 N 5TH ST #7 ST PETER, MN 56082 | | - | | | | X | | 945.00 | 945.00 |
| Account No. xxx-xx-3509 | | | | 2009 | | | | | 7,800.00 |
| GARY L.JONES 8709 S DARLINGTON AVE TULSA, OK 74137 | | - | | | | X | | 18,750.00 | 10,950.00 |
| Account No. xxx-xx-6272 | | | | 2009 | | | | | 0.00 |
| Linda D.Jones 19627 E. 37TH CT. BROKEN ARROW, OK 74014 | | - | | | | X | | 2,100.00 | 2,100.00 |
| Account No. xxx-xx-8246 | | | | 2009 | | | | | 0.00 |
| RICKIE L.JONES 8709 S DARLINGTON AVE TULSA, OK 74137 | | - | | | | X | | 8,125.01 | 8,125.01 |

Sheet **29** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 7,800.00 |
|---|---|---|
| (Total of this page) | 30,060.01 | 22,260.01 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                              Case No.    **10-10041-R**

                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | 2009 | | | | | 0.00 |
| PAUL LKEECH 15899 NANCY AVE FORT LUPTON, CO 80621 | | - | | | | X | | | |
| | | | | | | | | 945.00 | 945.00 |
| Account No. **xxx-xx-2681** | | | | 2009 | | | | | 0.00 |
| ANNETTEKELLEY P. O. BOX 732 GLENPOOL, OK 74033 | | - | | | | X | | | |
| | | | | | | | | 2,624.24 | 2,624.24 |
| Account No. **xxx-xx-9229** | | | | 2009 | | | | | 0.00 |
| LANITA S.KEYS P. O. BOX 801 KIEFER, OK 74041 | | - | | | | X | | | |
| | | | | | | | | 5,625.00 | 5,625.00 |
| Account No. **xxx-xx-7805** | | | | 2009 | | | | | 0.00 |
| TRACIEKEYS 6484 LENSE IV CT SAPULPA, OK 74066 | | - | | | | X | | | |
| | | | | | | | | 2,375.00 | 2,375.00 |
| Account No. **xxx-xx-3527** | | | | 2009 | | | | | 0.00 |
| COOPER G.KIDDY 107 N MORGAN DR BEGGS, OK 74421 | | - | | | | X | | | |
| | | | | | | | | 2,812.50 | 2,812.50 |

Sheet __30__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 14,381.74 | 14,381.74 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                    ,          Case No.    **10-10041-R**

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **xxx-xx-2677** <br><br> **TIMOTHY EKILCREASE** <br> **2204 STATE ROAD** <br> **SUMMERVILLE, SC 29483** | - | | | **2009** | | X | | **1,157.22** | **0.00** | **1,157.22** |
| Account No. **xxx-xx-7146** <br><br> **SHANNONKIOUS** <br> **16407 W KING ST** <br> **SAPULPA, OK 74066** | - | | | **2009** | | X | | **1,866.70** | **0.00** | **1,866.70** |
| Account No. **xxx-xx-1279** <br><br> **TIMOTHY A.KLECK** <br> **10807 E. 15TH ST.** <br> **TULSA, OK 74128** | - | | | **2009** | | X | | **2,578.68** | **0.00** | **2,578.68** |
| Account No. **xxx-xx-8801** <br><br> **TIA A.KNOTT** <br> **334 S 43RD W AVE** <br> **TULSA, OK 74127** | - | | | **2009** | | X | | **2,221.18** | **0.00** | **2,221.18** |
| Account No. **xxx-xx-5153** <br><br> **STEPHEN DKOUNS** <br> **#318** <br> **5868 WESTHEIMER RD** <br> **HOUSTON, TX 77057** | - | | | **2009** | | X | | **1,157.22** | **0.00** | **1,157.22** |

Sheet __31__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal ........................... | **0.00** |
(Total of this page) ............ **8,981.00** | **8,981.00** |

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company**                                      , Case No. __**10-10041-R**__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-4837** | | | | | 2009 | | | | | |
| **LISA V.KRIPS** **15902 MILLER RD 1** **BUILDING A4** **HOUSTON, TX 77049** | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 2,400.00 | 2,400.00 |
| Account No. **xxx-xx-2989** | | | | | 2009 | | | | | |
| **DEANA K.LANE** **4124 S 32ND W AVE** **TULSA, OK 74107** | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 3,125.00 | 3,125.00 |
| Account No. **xxx-xx-5735** | | | | | 2009 | | | | | |
| **WEI-YULEE** **3837 N STEVES BLVD** **FLAGSTAFF, AZ 86004** | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 675.00 | 675.00 |
| Account No. **xxx-xx-1258** | | | | | 2009 | | | | | |
| **WAYNELERCH** **4203 S MAPLE DR** **SAND SPRINGS, OK 74063** | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 3,893.26 | 3,893.26 |
| Account No. **xxx-xx-2097** | | | | | 2009 | | | | | |
| **BRANDONLESLIE** **450 W 7TH ST** **APT 609** **TULSA, OK 74119** | - | | | | | | X | | | 0.00 |
| | | | | | | | | | 2,617.26 | 2,617.26 |

Sheet __**32**__ of __**84**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 12,710.52 | 12,710.52 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,      Case No.   **10-10041-R**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 2009 | | | | | |
| JERRY OLEVINGSTON 713 WALLACE ST MEXIA, TX 76667 | | - | | | | X | | | 0.00 |
| | | | | | | | | 140.00 | 140.00 |
| Account No. **xxx-xx-4066** | | | | 2009 | | | | | |
| CYNTHIA A.LINDAHL 13784 SO GLEN STREET GLENPOOL, OK 74033 | | - | | | | X | | | 0.00 |
| | | | | | | | | 2,442.00 | 2,442.00 |
| Account No. **xxx-xx-1573** | | | | 2009 | | | | | |
| KARL W.LOMAX 1626 S 131ST EAST AVE APT B TULSA, OK 74108 | | - | | | | X | | | 0.00 |
| | | | | | | | | 2,596.96 | 2,596.96 |
| Account No. **xxx-xx-9677** | | | | 2009 | | | | | |
| STEVIELONG 8429 MEADOWSIDE LANE TULSA, OK 74131 | | - | | | | X | | | 0.00 |
| | | | | | | | | 1,187.64 | 1,187.64 |
| Account No. **xxx-xx-7267** | | | | 2009 | | | | | |
| Scott P.Malloy 6904 EAST 7TH STREET TULSA, OK 74112 | | - | | | | X | | | 0.00 |
| | | | | | | | | 2,956.48 | 2,956.48 |

Sheet **33** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 9,323.08 |

| |
|---|
| 9,323.08 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                    Case No.    **10-10041-R**
                                           ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-2153** <br><br> **HAROLD F.MANUEL JR** <br> **8808 LENNIE LN** <br> **BAYTOWN, TX 77523** | - | | **2009** | | X | | **3,375.00** | **0.00** <br><br> **3,375.00** |
| Account No. **xxx-xx-3233** <br><br> **JULIO R.MARES** <br> **318 AVILA** <br> **LAREDO, TX 78046** | - | | **2009** | | X | | **2,187.50** | **0.00** <br><br> **2,187.50** |
| Account No. **xxx-xx-6619** <br><br> **STEVIEMARSHALL** <br> **404 N EUCALYPTUS AVE** <br> **BROKEN ARROW, OK 74012** | - | | **2009** | | X | | **3,315.26** | **0.00** <br><br> **3,315.26** |
| Account No. **xxx-xx-5325** <br><br> **CHERRI F.MARTIN** <br> **9350 N DELAWARE AVE** <br> **SPERRY, OK 74073** | - | | **2009** | | X | | **3,748.12** | **0.00** <br><br> **3,748.12** |
| Account No. **xxx-xx-1756** <br><br> **JAMES E.MARTIN** <br> **5325 E 96TH ST NORTH** <br> **SPERRY, OK 74073** | - | | **2009** | | X | | **2,500.01** | **0.00** <br><br> **2,500.01** |

Sheet __34__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **15,125.89** | **15,125.89** |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Arrow Trucking Company**                                    ,      Case No.    **10-10041-R**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-6068** | | | 2009 | | | | | |
| MICHAEL A.MASON 27 BLACK OAK LN SAND SPRINGS, OK 74063 | | - | | | X | | | 0.00 |
| | | | | | | | 1,619.70 | 1,619.70 |
| Account No. **xxx-xx-1325** | | | 2009 | | | | | |
| DONALD E.MASSENGALE 5023 SOUTH TOLEDO AVE APT 6H TULSA, OK 74135 | | - | | | X | | | 0.00 |
| | | | | | | | 2,500.01 | 2,500.01 |
| Account No. | | | 2009 | | | | | |
| PATRICK JMCCUSKER 1144 W MAIN ST THOMSON, IL 61285 | | - | | | X | | | 0.00 |
| | | | | | | | 945.00 | 945.00 |
| Account No. **xxx-xx-3823** | | | 2009 | | | | | |
| Susan A.McCutchen PO BOX 532 CATOOSA, OK 74015 | | - | | | X | | | 0.00 |
| | | | | | | | 2,343.78 | 2,343.78 |
| Account No. **xxx-xx-4492** | | | 2009 | | | | | |
| Julio C.Mendez 1911 FARRAGUT ST LAREDO, TX 78040 | | - | | | X | | | 0.00 |
| | | | | | | | 2,533.06 | 2,533.06 |

Sheet  **35**  of  **84**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    9,941.55    9,941.55

B6E (Official Form 6E) (12/07) - Cont.

In re  **Arrow Trucking Company**                                                        Case No.   **10-10041-R**
                                            Debtor                        ,

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-6730** | | | 2009 | | | | | |
| VIRGINIAMERRIHEW 3420 S 120TH E AVE TULSA, OK 74146 | - | | | | X | | | 0.00 |
| | | | | | | | 2,873.57 | 2,873.57 |
| Account No. **xxx-xx-4475** | | | 2009 | | | | | |
| SHARI D.MICHALSKI 5601 S. Ash Ave. BROKEN ARROW, OK 74011 | - | | | | X | | | 0.00 |
| | | | | | | | 2,500.01 | 2,500.01 |
| Account No. **xxx-xx-0291** | | | 2009 | | | | | |
| VITALYMICHKA 21192 E 112TH ST S BROKEN ARROW, OK 74014 | - | | | | X | | | 0.00 |
| | | | | | | | 2,371.76 | 2,371.76 |
| Account No. **xxx-xx-6020** | | | 2009 | | | | | |
| DONALD WMILLER 14021 GOOSE CREEK RD FAYETTEVILLE, AR 72704 | - | | | | X | | | 0.00 |
| | | | | | | | 1,157.22 | 1,157.22 |
| Account No. **xxx-xx-0928** | | | 2009 | | | | | |
| MATTHEW D.MILLIER 4626 E YOUNG STREET TULSA, OK 74115 | - | | | | X | | | 0.00 |
| | | | | | | | 1,875.00 | 1,875.00 |

Sheet __36__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 10,777.56 | 10,777.56 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No.   **10-10041-R**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | 2009 | | | | | | |
| TIMOTHY AMOCKBEE 1913 OLIMPHIA TOLEDO, OH 43615 | - | | | | | | X | | | 0.00 | |
| | | | | | | | | | 945.00 | | 945.00 |
| Account No. **xxx-xx-4847** | | | | | 2009 | | | | | | |
| JONATHAN L.MOORE 18 LONGACRE RAMONA, OK 74061 | - | | | | | | X | | | 0.00 | |
| | | | | | | | | | 10,937.51 | | 10,937.51 |
| Account No. **xxx-xx-8489** | | | | | 2009 | | | | | | |
| JUANMORENO 7631 AMARILLO HOUSTON, TX 77020 | - | | | | | | X | | | 0.00 | |
| | | | | | | | | | 2,244.32 | | 2,244.32 |
| Account No. **xxx-xx-1926** | | | | | 2009 | | | | | | |
| WILLIAM JMORRISON 10007 N 50TH DR GLENDALE, AZ 85302 | - | | | | | | X | | | 0.00 | |
| | | | | | | | | | 675.00 | | 675.00 |
| Account No. **xxx-xx-1655** | | | | | 2009 | | | | | | |
| CANDACEMOYA 2608 PARK VALLEY DR. MESQUITE, TX 75181 | - | | | | | | X | | | 0.00 | |
| | | | | | | | | | 1,581.72 | | 1,581.72 |

Sheet **37** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 16,383.55 | 16,383.55 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company**                                              Case No. **10-10041-R**
_____,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-3376** | | 2009 | | | | | | | |
| JEFFREY S.MUELLER<br>PO BOX 863<br>MOUNDS, OK 74047 | - | | | | | X | | 3,442.40 | 0.00<br><br>3,442.40 |
| Account No. **xxx-xx-6808** | | 2009 | | | | | | | |
| JULIO C.MUNOZ<br>8519 FREEWOOD<br>HOUSTON, TX 77034 | - | | | | | X | | 2,473.58 | 0.00<br><br>2,473.58 |
| Account No. **xxx-xx-5886** | | 2009 | | | | | | | |
| PATIENCE K.MUTISO<br>2815 WEST 64TH PLACE<br>TULSA, OK 74132 | - | | | | | X | | 2,977.50 | 0.00<br><br>2,977.50 |
| Account No. **xxx-xx-2792** | | 2009 | | | | | | | |
| KENNETH MNELSON<br>PO BOX 235<br>KNIGHTDALE, NC 27545 | - | | | | | X | | 1,157.22 | 0.00<br><br>1,157.22 |
| Account No. **xxx-xx-1860** | | 2009 | | | | | | | |
| DIANA L.NEWTON<br>13146 E 129TH PL NORTH<br>COLLINSVILLE, OK 74021 | - | | | | | X | | 4,062.50 | 0.00<br><br>4,062.50 |

Sheet **38** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 14,113.20 | 14,113.20 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                          ,    Case No.    **10-10041-R**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **JAMESNICKELSON** 9393 ELM LOOP DRIVE PEVELY, MO 63070 | | - | | 2009 | | X | | 945.00 | 0.00 945.00 |
| Account No. **xxx-xx-5927** **KAREY A.NICKLESS** 2644 S. 101st. E. Ave Tulsa, OK 74129 | | - | | 2009 | | X | | 2,062.50 | 0.00 2,062.50 |
| Account No. **ANDREW SNOEL** 2117 CROSS ST LAREDO, TX 78046 | | - | | 2009 | | X | | 140.00 | 0.00 140.00 |
| Account No. **xxx-xx-4130** **ROBERT E.O DELL** 8715 EAST 30TH PLACE TULSA, OK 74129 | | - | | 2009 | | X | | 2,375.00 | 0.00 2,375.00 |
| Account No. **xxx-xx-4131** **STEVEN M.O'DELL** 1910 E MARSHALL PL TULSA, OK 74110 | | - | | 2009 | | X | | 2,150.00 | 0.00 2,150.00 |

Sheet __39__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
7,672.50    7,672.50

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                          ,    Case No.    **10-10041-R**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **xxx-xx-9037** | | | | 2009 | | | | | |
| GREGORY A.OAKLEY 11011 PLEASANT COLONY DR APT 3333 HOUSTON, TX 77065 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,406.26 | 2,406.26 |
| Account No. **xxx-xx-9992** | | | | 2009 | | | | | |
| PAIGE M.OFFIE 66 WAKEFIELD DR SHARPSVILLE, PA 16150 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,464.56 | 2,464.56 |
| Account No. **xxx-xx-5088** | | | | 2009 | | | | | |
| VALERIE L.OFFIE 66 Wakefield Drive Sharpsville, PA 16150 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,187.50 | 2,187.50 |
| Account No. **xxx-xx-1145** | | | | 2009 | | | | | |
| STEVAN WOSBORNE 109 DAVIDSON STREET JACKSON, TN 38301 | - | | | | | X | | | 0.00 |
| | | | | | | | | 1,157.22 | 1,157.22 |
| Account No. **xxx-xx-5533** | | | | 2009 | | | | | |
| PAUL D.OWENS 3109 SKYLANE DR SAND SPRINGS, OK 74063 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,400.00 | 2,400.00 |

Sheet __40__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                      0.00
(Total of this page)         10,615.54         10,615.54

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company**                                        Case No. **10-10041-R**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-7015**  RUBENPACHUCA 1515 MCPHERSON APT 4 LAREDO, TX 78040 | - | | 2009 | | X | | 2,000.00 | 0.00  2,000.00 |
| Account No. **xxx-xx-0963**  DEBORAH L.PACKER 3115 W 38TH ST TULSA, OK 74107 | - | | 2009 | | X | | 2,247.00 | 0.00  2,247.00 |
| Account No. **xxx-xx-4622**  THOMAS J.PACKER 3115 W 38TH ST TULSA, OK 74107 | - | | 2009 | | X | | 1,875.00 | 0.00  1,875.00 |
| Account No. **xxx-xx-5803**  ZACKARYPARCELL 404 OVERLOOK DR SAPULPA, OK 74066 | - | | 2009 | | X | | 2,126.28 | 0.00  2,126.28 |
| Account No.  MATTHEW JPATTERSON 3411 CIVIC CENTER DR STE I LAS VEGAS, NV 89030 | - | | 2009 | | X | | 945.00 | 0.00  945.00 |

Sheet __41__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
| --- | --- | --- |
| | (Total of this page) | 9,193.28  9,193.28 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Arrow Trucking Company** ,  Case No. __**10-10041-R**__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **xxx-xx-0559** | | | | **2009** | | | | | | |
| DENNIS R.PECKIO 751 W 150TH ST GLENPOOL, OK 74033 | | - | | | | X | | | 0.00 | |
| | | | | | | | | 2,693.26 | | 2,693.26 |
| Account No. **xxx-xx-5491** | | | | **2009** | | | | | | |
| DERRICK APENCE 808 N REDBUD ST. BUCHANAN, MI 49107 | | - | | | | X | | | 0.00 | |
| | | | | | | | | 675.00 | | 675.00 |
| Account No. **xxx-xx-7065** | | | | **2009** | | | | | | |
| CASEY APEQUEEN 102 N E 1ST STREET ADAIR, OK 74330 | | - | | | | X | | | 0.00 | |
| | | | | | | | | 945.00 | | 945.00 |
| Account No. **xxx-xx-9902** | | | | **2009** | | | | | | |
| RANDALL M.PERKINS 6713 S LEWIS AVE Apt 146 TULSA, OK 74105 | | - | | | | X | | | 0.00 | |
| | | | | | | | | 2,626.80 | | 2,626.80 |
| Account No. **xxx-xx-1371** | | | | **2009** | | | | | | |
| THOMAS APETERSON 8125 UTE HWY LONGMONT, CO 80503 | | - | | | | X | | | 0.00 | |
| | | | | | | | | 1,157.22 | | 1,157.22 |

Sheet __42__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 8,097.28 | 8,097.28

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company** , Case No. **10-10041-R**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **xxx-xx-8690**<br><br>**BRADLEY R.PHILLIPS**<br>**12502 E 27TH ST**<br>**TULSA, OK 74129** | | - | | | | 2009 | | X | | 2,500.01 | 0.00<br><br>2,500.01 |
| Account No. **xxx-xx-4362**<br><br>**Carey D.Pike**<br>**212 West Los Angeles Place**<br>**BROKEN ARROW, OK 74011** | | - | | | | 2009 | | X | | 2,500.01 | 0.00<br><br>2,500.01 |
| Account No. **xxx-xx-6162**<br><br>**CYNTHIA C.PINO**<br>**17322 CROWS NEST WAY**<br>**CROSBY, TX 77532** | | - | | | | 2009 | | X | | 1,294.72 | 0.00<br><br>1,294.72 |
| Account No. **xxx-xx-1537**<br><br>**KRISTI D.PORTER**<br>**PO BOX 609**<br>**OAKHURST, OK 74050** | | - | | | | 2009 | | X | | 2,206.76 | 0.00<br><br>2,206.76 |
| Account No. **xxx-xx-3415**<br><br>**Leta E.Powell**<br>**15191 INDIAN ROAD**<br>**KELLYVILLE, OK 74039** | | - | | | | 2009 | | X | | 1,937.51 | 0.00<br><br>1,937.51 |

Sheet __43__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 10,439.01 | 10,439.01 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Arrow Trucking Company**
_____,          Case No. _____**10-10041-R**_____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-5416** | | | | 2009 | | | | | |
| MICHAEL A.PRICE JR 1928 W OAKRIDGE ST BROKEN ARROW, OK 74012 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,234.18 | 2,234.18 |
| Account No. **xxx-xx-9086** | | | | 2009 | | | | | |
| JON PAULPRICE 7541 S TRENTON PL TULSA, OK 74136 | - | | | | | X | | | 0.00 |
| | | | | | | | | 3,240.56 | 3,240.56 |
| Account No. **xxx-xx-5908** | | | | 2009 | | | | | |
| ROBERTPRICHARD 2351 US HWY 70 OLTON, TX 79064 | - | | | | | X | | | 0.00 |
| | | | | | | | | 967.21 | 967.21 |
| Account No. **xxx-xx-9761** | | | | 2009 | | | | | |
| ROBERT J.PRINE 1205 E. KAIR VEIW SAPULPA, OK 74066 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,713.20 | 2,713.20 |
| Account No. **xxx-xx-8960** | | | | 2009 | | | | | |
| CHRISTA D.PROCTOR 9329 E 37TH STREET TULSA, OK 74145 | - | | | | | X | | | 0.00 |
| | | | | | | | | 1,875.00 | 1,875.00 |

Sheet __44__ of __84__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 11,030.15 | 11,030.15 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No.   **10-10041-R**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **xxx-xx-3147** | | | **2009** | | | | | | |
| **LARRYPRYOR** **314 CLAIREMORE CIRCLE** **HINESVILLE, GA 31313** | | - | | | X | | **675.00** | **0.00** | **675.00** |
| Account No. **xxx-xx-4329** | | | **2009** | | | | | | |
| **EVELYN L.PURKEY** **3721 W DETROIT** **BROKEN ARROW, OK 74012** | | - | | | X | | **3,400.01** | **0.00** | **3,400.01** |
| Account No. **xxx-xx-4486** | | | **2009** | | | | | | |
| **JOSE A.QUIRINO** **16017 KELLY DRIVE** **CHANNELVIEW, TX 77530** | | - | | | X | | **2,497.48** | **0.00** | **2,497.48** |
| Account No. **xxx-xx-7256** | | | **2009** | | | | | | |
| **SHAUN V.RAHDER** **520 S 46TH W AVE** **TULSA, OK 74127** | | - | | | X | | **2,210.04** | **0.00** | **2,210.04** |
| Account No. **xxx-xx-3080** | | | **2009** | | | | | | |
| **BRICE A.RASMUSSEN** **409 E DALLAS ST** **BROKEN ARROW, OK 74012** | | - | | | X | | **2,551.76** | **0.00** | **2,551.76** |

Sheet __45__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **11,334.29** | **11,334.29** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**   ,   Case No.   **10-10041-R**

                       Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-4519** <br><br> **TY RRATCLIFF** <br> **114 S 5TH ST** <br> **TEXOLA, OK 73668** | - | | 2009 | | X | | 50.00 | 0.00 <br><br> 50.00 |
| Account No. **xxx-xx-5211** <br><br> **ANDY L.RAUCH** <br> **9236 GRANT ST** <br> **SAPULPA, OK 74066** | - | | 2009 | | X | | 3,437.51 | 0.00 <br><br> 3,437.51 |
| Account No. **xxx-xx-4833** <br><br> **DAVID AREAD** <br> **203 N JENKINS** <br> **TONKOWA, OK 74653** | - | | 2009 | | X | | 675.00 | 0.00 <br><br> 675.00 |
| Account No. **xxx-xx-0581** <br><br> **JOSEPH EREADLINGER** <br> **17630 HWY 439** <br> **BOGALUSA, LA 70427** | - | | 2009 | | X | | 1,157.22 | 0.00 <br><br> 1,157.22 |
| Account No. **xxx-xx-4976** <br><br> **John M.Reed II** <br> **1949 W. 47 PL** <br> **TULSA, OK 74107** | - | | 2009 | | X | | 3,219.48 | 0.00 <br><br> 3,219.48 |

Sheet __46__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 8,539.21 | 0.00 <br> 8,539.21 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No.   **10-10041-R**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **xxx-xx-7400** | | | | 2009 | | | | | |
| **MARK A.REED** **340 N 256 RD** **MOUNDS, OK 74047** | - | | | | | X | | | 0.00 |
| | | | | | | | | 1,928.74 | 1,928.74 |
| Account No. **xxx-xx-5454** | | | | 2009 | | | | | |
| **DON C.RENO** **1905 N 310 RD** **HASKELL, OK 74436** | - | | | | | X | | | 0.00 |
| | | | | | | | | 1,690.01 | 1,690.01 |
| Account No. **xxx-xx-0591** | | | | 2009 | | | | | |
| **GUADALUPEREYES** **1602 JACKSON KELLER RD** **APT 8301** **SAN ANTONIO, TX 78213** | - | | | | | X | | | 0.00 |
| | | | | | | | | 1,157.22 | 1,157.22 |
| Account No. **xxx-xx-7083** | | | | 2009 | | | | | |
| **ROYRHYNES** **PO BOX 519** **MATHIS, TX 78368** | - | | | | | X | | | 0.00 |
| | | | | | | | | 675.00 | 675.00 |
| Account No. **xxx-xx-2286** | | | | 2009 | | | | | |
| **JOSEPH ARIOS** **11607 KIRKMEDOW** **HOUSTON, TX 77089** | - | | | | | X | | | 0.00 |
| | | | | | | | | 1,157.22 | 1,157.22 |

Sheet __47__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 6,608.19 | 6,608.19

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company** ,                          Case No.   **10-10041-R**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-1186** | | 2009 | | | | | | | |
| THOMAS R.RIOS 14210 DARTWOOD HOUSTON, TX 77049 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,916.74 | 2,916.74 |
| Account No. **xxx-xx-8333** | | 2009 | | | | | | | |
| BILL D.ROBINS 751 W 150TH ST GLENPOOL, OK 74033 | - | | | | | X | | | 0.00 |
| | | | | | | | | 4,062.50 | 4,062.50 |
| Account No. **xxx-xx-7365** | | 2009 | | | | | | | |
| RUSSELL L.RODGERS 9373 E 65TH ST APT 2501 TULSA, OK 74133 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,234.40 | 2,234.40 |
| Account No. **xxx-xx-7630** | | 2009 | | | | | | | |
| MIRNA Y.RODRIGUEZ 11131 S DATE ST JENKS, OK 74037 | - | | | | | X | | | 0.00 |
| | | | | | | | | 3,345.86 | 3,345.86 |
| Account No. **xxx-xx-7958** | | 2009 | | | | | | | |
| KRISTY L.ROGERS 1530 TERRILL CIRCLE SAPULPA, OK 74066 | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,297.62 | 2,297.62 |

Sheet __48__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 14,857.12 | 14,857.12 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**
                                                            Case No.    **10-10041-R**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. **xxx-xx-1393**<br><br>**MARVINROGERS**<br>**8219 N 175TH EAST AVE**<br>**OWASSO, OK 74055** | - | 2009 | | | | X | | | 0.00 |
| | | | | | | | | **10,125.00** | **10,125.00** |
| Account No.<br><br>**ROBERT CROGERS**<br>**229 W HIVNER ST APT#29**<br>**CLAYTON, OK 74536** | - | 2009 | | | | X | | | 0.00 |
| | | | | | | | | **1,141.50** | **1,141.50** |
| Account No. **xxx-xx-8269**<br><br>**SHEAROGERS**<br>**12628 KILT RD**<br>**KEITHVILLE, LA 71047** | - | 2009 | | | | X | | | 0.00 |
| | | | | | | | | **1,157.22** | **1,157.22** |
| Account No. **xxx-xx-8835**<br><br>**TIMOTHYROLLIN**<br>**1526 WADSWORTH LANE**<br>**PRATTVILLE, AL 36067** | - | 2009 | | | | X | | | 0.00 |
| | | | | | | | | **75.00** | **75.00** |
| Account No. **xxx-xx-6304**<br><br>**LAURANROMBACH**<br>**PO BOX 1563**<br>**HASKELL, OK 74436** | - | 2009 | | | | X | | | 0.00 |
| | | | | | | | | **2,545.28** | **2,545.28** |

Sheet **49** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | **15,044.00** | **15,044.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company** , Case No. **10-10041-R**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-5105**<br><br>**ADOLFO M.ROMERO**<br>**704 CREEKSIDE DR**<br>**Mesquite, TX 75181** | | - | | **2009** | | X | | 2,437.50 | 0.00<br><br>2,437.50 |
| Account No. **xxx-xx-6076**<br><br>**KENNETH R.ROUSSEAU**<br>**7437 E 2ND STREET**<br>**TULSA, OK 74112** | | - | | **2009** | | X | | 2,400.00 | 0.00<br><br>2,400.00 |
| Account No. **xxx-xx-2588**<br><br>**JANICE L.ROWLAND**<br>**7830 MCDANIEL**<br>**BAYTOWN, TX 77521** | | - | | **2009** | | X | | 3,937.50 | 0.00<br><br>3,937.50 |
| Account No. **xxx-xx-8585**<br><br>**DAVID A.RUNSTROM**<br>**106 S XANTHUS**<br>**TULSA, OK 74104** | | - | | **2009** | | X | | 2,476.46 | 0.00<br><br>2,476.46 |
| Account No. **xxx-xx-2679**<br><br>**BRIAN KRUSSELL**<br>**P O BOX 26038**<br>**EL PASO, TX 79926** | | - | | **2009** | | X | | 675.00 | 0.00<br><br>675.00 |

Sheet __50__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 11,926.46 | 11,926.46 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,    Case No.    **10-10041-R**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-6197** | | 2009 | | | | | | | |
| CHRISTOPHER R.SALAZAR PO BOX 9712 HOUSTON, TX 77213 | - | | | | | X | | 5,125.50 | 0.00 5,125.50 |
| Account No. **xxx-xx-7550** | | 2009 | | | | | | | |
| MICHELESALAZAR-HERNANDEZ 2713 S 124TH EAST AVE TULSA, OK 74129 | - | | | | | X | | 1,875.00 | 0.00 1,875.00 |
| Account No. **xxx-xx-0279** | | 2009 | | | | | | | |
| JUAN M.SALDANA 110 N ESPANA LAREDO, TX 78040 | - | | | | | X | | 2,187.50 | 0.00 2,187.50 |
| Account No. **xxx-xx-6920** | | 2009 | | | | | | | |
| STEVEN C.SAVAGE 2121 E 60TH ST TULSA, OK 74105 | - | | | | | X | | 12,000.00 | 1,050.00 10,950.00 |
| Account No. **xxx-xx-3158** | | 2009 | | | | | | | |
| JAMES D.SCHEIDT 4689 S. Trenton Ave. Tulsa, OK 74105 | - | | | | | X | | 1,875.00 | 0.00 1,875.00 |

Sheet __51__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,050.00 |
|---|---|---|
| | (Total of this page) | 23,063.00 | 22,013.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re __Arrow Trucking Company__ , Case No. __10-10041-R__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-4292** KENNETH G.SCOTT 3408 S UMBRELLA BROKEN ARROW, OK 74012 | - | | | | 2009 | | X | | 8,750.00 | 0.00 8,750.00 |
| Account No. Anthony GeorgeSharpton 39681 W 1300 RD DEWEY, OK 74029 | - | | | | 2009 | | X | | 945.00 | 0.00 945.00 |
| Account No. CORY GSHAW 34 GUESS RD SALTERS, SC 29590 | - | | | | 2009 | | X | | 140.00 | 0.00 140.00 |
| Account No. **xxx-xx-7306** MICHAEL J.SHRUM RT 1 BOX 191 TERLTON, OK 74081 | - | | | | 2009 | | X | | 2,313.52 | 0.00 2,313.52 |
| Account No. **xxx-xx-7009** SIBE M.SIAMSIPA 2410 MORINGSIDE DR GARLAND, TX 75041 | - | | | | 2009 | | X | | 3,383.68 | 0.00 3,383.68 |

Sheet __52__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 15,532.20 | 15,532.20 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **xxx-xx-3968** | | | | 2009 | | | | | |
| CHARLES A.SILKEY RR 8 BOX 642 TULSA, OK 74126 | | - | | | | X | | 1,953.50 | 0.00 / 1,953.50 |
| Account No. **xxx-xx-3479** | | | | 2009 | | | | | |
| KENNETH L.SILKEY RT 8 BOX 642 TULSA, OK 74126 | | - | | | | X | | 2,575.12 | 0.00 / 2,575.12 |
| Account No. **xxx-xx-4214** | | | | 2009 | | | | | |
| RICHARD W.SILKEY RT 8 BOX 642 TULSA, OK 74126 | | - | | | | X | | 2,224.80 | 0.00 / 2,224.80 |
| Account No. **xxx-xx-5941** | | | | 2009 | | | | | |
| SHAWN C.SIMS 539 N. ROSEDALE AVE TULSA, OK 74127 | | - | | | | X | | 768.00 | 0.00 / 768.00 |
| Account No. **xxx-xx-8982** | | | | 2009 | | | | | |
| KAZIA R.SIX 4829 S. JACKSON APT. 4 TULSA, OK 74107 | | - | | | | X | | 2,347.80 | 0.00 / 2,347.80 |

Sheet __53__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 9,869.22 | 9,869.22

B6E (Official Form 6E) (12/07) - Cont.

In re  **Arrow Trucking Company**                                    Case No. ___**10-10041-R**___
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-2471** <br><br> **ERIC W.SLOAN** <br> **5912 S 31 W AVE** <br> **TULSA, OK 74107** | - | | 2009 | | X | | 1,778.00 | 0.00 <br><br> 1,778.00 |
| Account No. **xxx-xx-3024** <br><br> **JESSESLONE** <br> **2125 E SKELLY DR** <br> **APT 107** <br> **TULSA, OK 74105** | - | | 2009 | | X | | 2,125.01 | 0.00 <br><br> 2,125.01 |
| Account No. **xxx-xx-3987** <br><br> **DANIEL L.SMITH** <br> **4505 W JACKSON ST** <br> **BROKEN ARROW, OK 74012** | - | | 2009 | | X | | 9,812.51 | 0.00 <br><br> 9,812.51 |
| Account No. <br><br> **JEREMY WSMITH** <br> **13246 DENEB DR** <br> **LITTLETON, CO 80124** | - | | 2009 | | X | | 945.00 | 0.00 <br><br> 945.00 |
| Account No. **xxx-xx-5964** <br><br> **ROBERT ASMITH** <br> **#392** <br> **3419 E CHAPMAN AVE** <br> **ORANGE, CA 92869** | - | | 2009 | | X | | 675.00 | 0.00 <br><br> 675.00 |

Sheet __54__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 15,335.52 | 15,335.52 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Arrow Trucking Company**                                                 Case No.    **10-10041-R**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **xxx-xx-6491** | | | | 2009 | | | | | |
| STACIA R.SNOWDEN 107 N 72ND W AVE TULSA, OK 74127 | | - | | | | X | | | 0.00 |
| | | | | | | | | 3,812.51 | 3,812.51 |
| Account No. **xxx-xx-3576** | | | | 2009 | | | | | |
| SERGIOSOLERO 11044 ENCHANTED PATH DR HOUSTON, TX 77044 | | - | | | | X | | | 0.00 |
| | | | | | | | | 2,186.40 | 2,186.40 |
| Account No. **xxx-xx-6065** | | | | 2009 | | | | | |
| ELIZABETH A.SONTAG 5303 S 32ND W AVE TULSA, OK 74107 | | - | | | | X | | | 0.00 |
| | | | | | | | | 1,687.50 | 1,687.50 |
| Account No. **xxx-xx-1821** | | | | 2009 | | | | | |
| Dustin C.Spencer 500 WEST CARTRIGHT ROAD APT 1314 BALCH SPRINGS, TX 75180 | | - | | | | X | | | 0.00 |
| | | | | | | | | 2,500.01 | 2,500.01 |
| Account No. **xxx-xx-5492** | | | | 2009 | | | | | |
| LORRIENDA K.STAFFORD 15028 VANCOUVER GLENPOOL, OK 74033 | | - | | | | X | | | 0.00 |
| | | | | | | | | 2,307.00 | 2,307.00 |

Sheet __55__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal  | 0.00 |
(Total of this page) | 12,493.42 | 12,493.42 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                                      ,   Case No.   **10-10041-R**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | 2009 | | | | | 0.00 | |
| KEITH FSTANCATO 2717 E KELTON PHOENIX, AZ 85032 | - | | | | | X | | 945.00 | | 945.00 |
| Account No. **xxx-xx-4475** | | | | 2009 | | | | | 0.00 | |
| MICHAEL DSTANSBERRY 23959 COUNTY RD 45 ELKHART, IN 46515 | - | | | | | X | | 675.00 | | 675.00 |
| Account No. **xxx-xx-1881** | | | | 2009 | | | | | 0.00 | |
| MARSHALLSTAPP 316 SW 42ND OKLAHOMA CITY, OK 73109 | - | | | | | X | | 125.00 | | 125.00 |
| Account No. **xxx-xx-6055** | | | | 2009 | | | | | 0.00 | |
| ANISSA D.STARR PO BOX 480816 TULSA, OK 74148 | - | | | | | X | | 1,625.00 | | 1,625.00 |
| Account No. **xxx-xx-1838** | | | | 2009 | | | | | 0.00 | |
| PATRICK E.STARR P.O. Box 1095 Kellyville, OK 74039 | - | | | | | X | | 2,250.00 | | 2,250.00 |

Sheet __56__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,620.00 | 5,620.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re __Arrow Trucking Company__ , Case No. __10-10041-R__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-0593**<br><br>ADAM R.STEPHENSON<br>104 W 2ND<br>TERLTON, OK 74081 | - | | 2009 | | X | | 2,129.96 | 0.00<br><br>2,129.96 |
| Account No. **xxx-xx-9539**<br><br>GINNYSTOTT<br>5709 E EASTON<br>TULSA, OK 74115 | - | | 2009 | | X | | 2,269.23 | 0.00<br><br>2,269.23 |
| Account No. **xxx-xx-4656**<br><br>KEVIN D.SULLIVAN<br>12003 GINGER LEI RD<br>HOUSTON, TX 77044 | - | | 2009 | | X | | 2,386.44 | 0.00<br><br>2,386.44 |
| Account No. **xxx-xx-2461**<br><br>STACI L.SUTTERFIELD<br>2608 S 52ND W AVE<br>TULSA, OK 74109 | - | | 2009 | | X | | 2,204.28 | 0.00<br><br>2,204.28 |
| Account No. **xxx-xx-7635**<br><br>SHANA A.SWANSON<br>8513 E 67TH ST<br>APT D<br>TULSA, OK 74133 | - | | 2009 | | X | | 1,746.40 | 0.00<br><br>1,746.40 |

Sheet __57__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 10,736.31 | 10,736.31 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                    ,    Case No.    **10-10041-R**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-1008** | | | 2009 | | | | | |
| **EARL T.SWEET** 3248 S 137TH EAST AVE TULSA, OK 74134 | | - | | | X | | 2,998.38 | 0.00 2,998.38 |
| Account No. **xxx-xx-6175** | | | 2009 | | | | | |
| **BRANDEN R.TAYLOR** 817 W. OKLAHOMA ST. SAPULPA, OK 74066 | | - | | | X | | 2,256.80 | 0.00 2,256.80 |
| Account No. **xxx-xx-4035** | | | 2009 | | | | | |
| **RICHARD S THACKER** 27519 HWY 22 CHARLESTON, AR 72933 | | - | | | X | | 1,157.22 | 0.00 1,157.22 |
| Account No. **xxx-xx-2193** | | | 2009 | | | | | |
| **JOHNNY THIERRY** 662 N 288TH W AVE TULSA, OK 74127 | | - | | | X | | 2,812.50 | 0.00 2,812.50 |
| Account No. **xxx-xx-0471** | | | 2009 | | | | | |
| **BILLY E.THOMAS** 16657 N 173RD AVE SURPRISE, AZ 85388 | | - | | | X | | 2,943.75 | 0.00 2,943.75 |

Sheet __58__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 12,168.65    12,168.65 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                              , Case No. ___**10-10041-R**___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-8290**<br><br>**GERALD D.THOMPSON**<br>**9442 S PINEHILL RD**<br>**SAPULPA, OK 74066** | - | 2009 | | | | X | | 3,690.18 | 0.00<br><br>3,690.18 |
| Account No. **xxx-xx-3683**<br><br>**Johnece L.Thompson**<br>**920 N. Cheyenne Ave**<br>**Tulsa, OK 74106** | - | 2009 | | | | X | | 1,875.00 | 0.00<br><br>1,875.00 |
| Account No. **xxx-xx-6597**<br><br>**MARY ANNTHOMPSON**<br>**7423 Cheeca Lodge Lane**<br>**Humble, TX 77346** | - | 2009 | | | | X | | 2,416.66 | 0.00<br><br>2,416.66 |
| Account No. **xxx-xx-7342**<br><br>**PamelaThompson**<br>**2014 N College Ave**<br>**TULSA, OK 74110** | - | 2009 | | | | X | | 2,563.26 | 0.00<br><br>2,563.26 |
| Account No. **xxx-xx-7836**<br><br>**SCOTTTHORNTON**<br>**433 HEATHER RD**<br>**INOLA, OK 74036** | - | 2009 | | | | X | | 2,727.14 | 0.00<br><br>2,727.14 |

Sheet __59__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 13,272.24 | 13,272.24 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Arrow Trucking Company**                                      ,  Case No.  **10-10041-R**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-4945** | | | 2009 | | | | | |
| MONICA M.TOLLETTE 4925 E 208TH ST S MOUNDS, OK 74047 | - | | | | X | | | 0.00 |
| | | | | | | | 2,250.00 | 2,250.00 |
| Account No. **xxx-xx-2680** | | | 2009 | | | | | |
| MANUEL C.TORRES 2901 E ASH STREET APT 5 LAREDO, TX 78043 | - | | | | X | | | 0.00 |
| | | | | | | | 2,172.36 | 2,172.36 |
| Account No. **xxx-xx-3090** | | | 2009 | | | | | |
| GLORIA J.TOWRY 7728 E 106 TULSA, OK 74133 | - | | | | X | | | 0.00 |
| | | | | | | | 2,130.00 | 2,130.00 |
| Account No. **xxx-xx-6379** | | | 2009 | | | | | |
| MELINDA R.TRAMEL PO BOX 915 KELLYVILLE, OK 74039 | - | | | | X | | | 0.00 |
| | | | | | | | 3,250.01 | 3,250.01 |
| Account No. **xxx-xx-1625** | | | 2009 | | | | | |
| NICKY G.TRAMEL 8429 MEADOWSIDE LANE SAPULPA, OK 74131 | - | | | | X | | | 0.00 |
| | | | | | | | 7,156.25 | 7,156.25 |

Sheet __60__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 16,958.62 | 16,958.62 |

B6E (Official Form 6E) (12/07) - Cont.

In re __Arrow Trucking Company_____,    Case No. ___10-10041-R_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **xxx-xx-1290** <br><br> **ANGELATURKOVICH** <br> **2538 E 69TH ST** <br> **TULSA, OK 74136** | - | | | | 2009 | | X | | 2,812.50 | 0.00 | 2,812.50 |
| Account No. **xxx-xx-7409** <br><br> **DAVID A.TURNER** <br> **4705 S 225TH WEST AVE** <br> **SAND SPRINGS, OK 74063** | - | | | | 2009 | | X | | 4,500.00 | 0.00 | 4,500.00 |
| Account No. **xxx-xx-6113** <br><br> **CARLOSVASQUEZ** <br> **101 WINDRIFT LN** <br> **LAREDO, TX 78041** | - | | | | 2009 | | X | | 2,625.00 | 0.00 | 2,625.00 |
| Account No. **xxx-xx-1411** <br><br> **RUBEN A.VASQUEZ** <br> **1203 MINUTEMEN** <br> **LAREDO, TX 78046** | - | | | | 2009 | | X | | 1,859.00 | 0.00 | 1,859.00 |
| Account No. **xxx-xx-4633** <br><br> **TROY L.VERNOR** <br> **841 N HUDSON AVE** <br> **TULSA, OK 74115** | - | | | | 2009 | | X | | 2,211.92 | 0.00 | 2,211.92 |

Sheet __61__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 14,008.42 | 14,008.42 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Arrow Trucking Company**                    ,        Case No.   **10-10041-R**
_____                    _____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-1148** <br><br> **JEFFREY S.VOORHIES** <br> **4577 LAKEWOOD DR** <br> **SAN BERNARDINO, CA 92407** | - | | 2009 | | X | | 6,525.00 | 0.00 <br><br> 6,525.00 |
| Account No. **xxx-xx-2960** <br><br> **COTYWAGNON** <br> **8751 N. 97TH E. AVE** <br> **APT 918** <br> **OWASSO, OK 74055** | - | | 2009 | | X | | 2,500.12 | 0.00 <br><br> 2,500.12 |
| Account No. **xxx-xx-4025** <br><br> **LEANNEWALDREN** <br> **15151 MCDONALD RD** <br> **SAPULPA, OK 74066** | - | | 2009 | | X | | 5,625.00 | 0.00 <br><br> 5,625.00 |
| Account No. **xxx-xx-3529** <br><br> **Elizabeth A.Waldrop** <br> **14514 S GARY PL** <br> **BIXBY, OK 74008** | - | | 2009 | | X | | 3,333.33 | 0.00 <br><br> 3,333.33 |
| Account No. <br><br> **JARED PWARD** <br> **1615 LITTLE HARDWICKS CREEK RD** <br> **CLAY CITY, KY 40312** | - | | 2009 | | X | | 70.00 | 0.00 <br><br> 70.00 |

Sheet **62** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 18,053.45 | 18,053.45 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company** , Case No. **10-10041-R**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-9341** KELLY W.WARD 606 SUNSETLANE SAND SPRINGS, OK 74063 | | - | | 2009 | | X | | 2,015.00 | 0.00 2,015.00 |
| Account No. **xxx-xx-3946** JAMES M.WASSON 4773 S. 203rd E. Ave Broken Arrow, OK 74014 | | - | | 2009 | | X | | 2,812.50 | 0.00 2,812.50 |
| Account No. **xxx-xx-5065** BRANDON W.WATKINS 730 S 142 W AVE TULSA, OK 74108 | | - | | 2009 | | X | | 2,947.84 | 0.00 2,947.84 |
| Account No. **xxx-xx-7842** BLISS L.WAYLAND 6944 S JOPLIN AVENUE APT 1105 TULSA, OK 74136 | | - | | 2009 | | X | | 1,875.00 | 0.00 1,875.00 |
| Account No. **xxx-xx-4593** KAREN D.WEBB 9313 E 3RD PL TULSA, OK 74112 | | - | | 2009 | | X | | 2,625.00 | 0.00 2,625.00 |

Sheet **63** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 12,275.34 | 12,275.34 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company** , Case No. **10-10041-R**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-3562** | | 2009 | | | | | | | |
| **ODAI AWEBB** **7 N HAMNETT AVE** **FERGUSON, MO 63135** | - | | | | | X | | | 0.00 |
| | | | | | | | | 675.00 | 675.00 |
| Account No. **xxx-xx-5148** | | 2009 | | | | | | | |
| **WILLIAM T.WEBSTER** **3112 N ELM PL** **BROKEN ARROW, OK 74012** | - | | | | | X | | | 737.51 |
| | | | | | | | | 11,687.51 | 10,950.00 |
| Account No. **xxx-xx-6136** | | 2009 | | | | | | | |
| **BRANDON L.WEST** **11016 E 14TH CT** **TULSA, OK 74128** | - | | | | | X | | | 0.00 |
| | | | | | | | | 2,062.80 | 2,062.80 |
| Account No. **xxx-xx-7590** | | 2009 | | | | | | | |
| **RUSSELL A.WEST** **730 SOUTH 142ND E AVE** **TULSA, OK 74108** | - | | | | | X | | | 0.00 |
| | | | | | | | | 3,208.14 | 3,208.14 |
| Account No. **xxx-xx-3703** | | 2009 | | | | | | | |
| **VICTORIAWHITAKER** **SUITE 541** **2608 W KENOSHA CT** **BROKEN ARROW, OK 74012** | - | | | | | X | | | 0.00 |
| | | | | | | | | 3,437.50 | 3,437.50 |

Sheet __64__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 737.51
(Total of this page) | 21,070.95 | 20,333.44

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                    ,          Case No.    **10-10041-R**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-1954** | | | 2009 | | | | | |
| **ALLEN M.WHITE** 3711 S 31ST W AVE TULSA, OK 74137 | - | | | | X | | | 0.00 |
| | | | | | | | 2,187.50 | 2,187.50 |
| Account No. **xxx-xx-9811** | | | 2009 | | | | | |
| **JUSTIN L WHITE** 506 S 1 ST SAVANNAH, MO 64485 | - | | | | X | | | 0.00 |
| | | | | | | | 1,157.22 | 1,157.22 |
| Account No. **xxx-xx-1985** | | | 2009 | | | | | |
| **ASHLEY WHITEHOUSE** 3001 N 1 ST BROKEN ARROW, OK 74012 | - | | | | X | | | 0.00 |
| | | | | | | | 2,597.26 | 2,597.26 |
| Account No. **xxx-xx-0993** | | | 2009 | | | | | |
| **BRANDON D.WILLIAMS** 4236 E 25TH ST TULSA, OK 74114 | - | | | | X | | | 0.00 |
| | | | | | | | 2,097.60 | 2,097.60 |
| Account No. **xxx-xx-6707** | | | 2009 | | | | | |
| **KAREN D.WILLIAMS** 43785 W 101ST ST S DRUMRIGHT, OK 74030 | - | | | | X | | | 0.00 |
| | | | | | | | 1,875.00 | 1,875.00 |

Sheet __65__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                    | 0.00 |
(Total of this page)   | 9,914.58 | 9,914.58 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                                    Case No.   **10-10041-R**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxx-xx-1365**  KIMBERLY R.WILLIAMS 2415 N QUAKER AVE TULSA, OK 74106 | - | | 2009 | | X | | 2,309.98 | 0.00  2,309.98 |
| Account No. **xxx-xx-0535**  MICHAEL S.WILLIAMS 4322 S 47TH W AVE TULSA, OK 74107 | - | | 2009 | | X | | 3,014.44 | 0.00  3,014.44 |
| Account No. **xxx-xx-6331**  THOMAS D.WILLIS 3619 S JAMESTOWN AVE TULSA, OK 74135 | - | | 2009 | | X | | 2,244.30 | 0.00  2,244.30 |
| Account No. **xxx-xx-7593**  JOHNI WWILSON 231 ARCADIA VIEW STANFORD, KY 40484 | - | | 2009 | | X | | 675.00 | 0.00  675.00 |
| Account No. **xxx-xx-7095**  Robert A.Wood PO BOX 207 SAPULPA, OK 74067 | - | | 2009 | | X | | 3,038.56 | 0.00  3,038.56 |

Sheet __66__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 11,282.28 | 11,282.28 |

B6E (Official Form 6E) (12/07) - Cont.

In re __Arrow Trucking Company__ ,     Case No. ___10-10041-R___

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-5237** RICHARD TWOODS P O BOX 593 FAYETTEVILLE, NY 13066 | | - | 2009 | | X | | 125.00 | 0.00 | 125.00 |
| Account No. **xxx-xx-2941** DEANA JWRIGHT 20428 HILLSIDE DRIVE CHANDLER, TX 75758 | | - | 2009 | | X | | 127.96 | 0.00 | 127.96 |
| Account No. BRANDON LYATES 199A HOLLYBUSH CHURCH RD WAYNESBORO, MS 39367 | | - | 2009 | | X | | 945.00 | 0.00 | 945.00 |
| Account No. **xxx-xx-4955** C. KEVIN DYATES 7815 HWY 22 CORD, AR 72524 | | - | 2009 | | X | | 1,157.22 | 0.00 | 1,157.22 |
| Account No. **xxx-xx-8773** TAYLORYOUNG 5953 N MADISON TULSA, OK 74126 | | - | 2009 | | X | | 2,089.56 | 0.00 | 2,089.56 |

Sheet __67__ of __84__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,444.74 | 4,444.74 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,     Case No.   **10-10041-R**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx-0540** <br><br> **GLEN E.ZORNES** <br> **11899 S 269TH EAST AVE** <br> **COWETA, OK 74429** | - | | **2009** | | X | | 3,375.00 | 0.00 <br><br> 3,375.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **68** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,375.00 | 3,375.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                              ,    Case No.    **10-10041-R**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.                                          **2009** **401K - EE Contributions - Books** | | | | | | | | | | | |
| **Arrow Trucking Co 401(k) Plan c/o JP Morgan Chase Bank 3 Metrotech Center 6th Floor Brooklyn, NY 11245** | - | | | | | | X | X | | | **Unknown** |
| | | | | | | | | | | 80,895.21 | Unknown |
| Account No.                     **401K EE Contribution - A/P** | | | | | | | | | | | |
| **Bank of Oklahoma f/b/o Great West Retirement (401) K Plan PO BOX 2300 Tulsa, OK 74192** | - | | | | | | X | X | | | **Unknown** |
| | | | | | | | | | | 76,048.45 | Unknown |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |

Sheet  **69**  of  **84**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | **156,943.66** | **0.00** |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                          ,    Case No.    **10-10041-R**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W | J | | | | | | AMOUNT ENTITLED TO PRIORITY |
| | | | | C | | | | | | |
| Account No. | | 2009 | | | | | | | | |
| **Alabama Department of Revenue** P.O. Box 327430 Montgomery, AL 36132-7430 | - | Unemployment Tax and/or Withholding taxes | | | | | X | | | **Unknown** |
| | | | | | | | | | 25,934.85 | Unknown |
| Account No. | | 2009 | | | | | | | | |
| **Arizona Department of Revenue** P.O. Box 29079 Phoenix, AZ 85038-9079 | - | Unemployment Tax and/or Withholding taxes | | | | | X | | | **Unknown** |
| | | | | | | | | | 28,658.04 | Unknown |
| Account No. **Unknown** | | Unknown | | | | | | | | |
| **ARKANSAS STATE HWY & FISCAL SERVICES DIV** PO BOX 2261 LITTLE ROCK, AR 72203 | - | Permits | | | | | X | | | **Unknown** |
| | | | | | | | | | 1,023.00 | Unknown |
| Account No. | | 2009 | | | | | | | | |
| **Colorado Department of Revenue** Denver, CO 80261-0006 | - | Unemployment Tax and/or Withholding taxes | | | | | X | | | **Unknown** |
| | | | | | | | | | 12,076.70 | Unknown |
| Account No. **Unknown** | | Unknown | | | | | | | | |
| **COLORADO SECRETARY OF STATE** 1700 Broadway Denver, CO 80290 | - | Unknown | | | | | X | | | **Unknown** |
| | | | | | | | | | 125.00 | Unknown |

Sheet **70** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
| --- | --- |
| 0.00 | |
| 67,817.59 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company**                                    Case No. __**10-10041-R**__
_____,
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **Comptroller of Maryland** Annapolis, MD 21411-0001 | - | | | | **2009** Unemployment Tax and/or Withholding taxes | | X | | 3,154.68 | Unknown / Unknown |
| Account No. **Corporation Income Tax** P.O. Box 919 Little Rock, AR 72203-0919 | - | | | | **2009** Unemployment Tax and/or Withholding taxes | | X | | 20,604.03 | Unknown / Unknown |
| Account No. **Unknown** **DALLAS COUNTY WCID#6** PO BOX 800040 BALCH SPRINGS, TX 75180 | - | | | | Unknown Unknown | | X | | 248.63 | Unknown / Unknown |
| Account No. **Delaware Division of Revenue** P.O. Box 8703 Wilmington, DE 19899-2044 | - | | | | **2009** Unemployment Tax and/or Withholding taxes | | X | | 2,607.71 | Unknown / Unknown |
| Account No. **Unknown** **DENNIS SEMLER - TULSA COUNTY TREASURER** 500 S DENVER AVE., 3RD FL. TULSA, OK 74103-3840 | - | | | | Unknown Unknown | | X | | 56,161.44 | Unknown / Unknown |

Sheet **71** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                   0.00

(Total of this page)   82,776.49          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company**                                    Case No. **10-10041-R**
_____,
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Unknown** **DEPARTMENT OF MOTOR VEHIC PO BOX 825339 SACRAMENTO, CA 94232** | - | | Unknown Unknown | | X | | 45.00 | **Unknown** Unknown |
| Account No. **Unknown** **DEPARTMENT OF PUBLIC SAFE DEPT OF SIZE & WEIGHT PERMITS 2401 NW 23RD STREET,ST 45 OKLAHOMA CITY, OK 73107** | - | | Unknown Unknown | | X | | 2,608.00 | **Unknown** Unknown |
| Account No. **Unknown** **DEPARTMENT OF PUBLIC SAFETY P.O. BOX 11415 OKLAHOMA CITY, OK 73136-0415** | - | | Unknown Unknown | | X | | 6,201.00 | **Unknown** Unknown |
| Account No. **xx-xxx4029** **Department of the Treasury, IRS PO Box 804525 Cincinnati, OH 45280-4525** | - | | Jul-09 Highway Use Tax | | X | | 586,300.00 | **Unknown** Unknown |
| Account No. **xx-xxx4029** **Department of the Treasury, IRS PO Box 804525 Cincinnati, OH 45280-4525** | - | | Jul-08 Highway Use Tax | | X | | 616,000.00 | **Unknown** Unknown |

Sheet **72** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,211,154.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Arrow Trucking Company**                                          ,  Case No.  **10-10041-R**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx xxx xxxxxx0570** | | | - | | **7/27/04** | | X | | | Unknown |
| **Employment Development Department** P.O. Box 826880 Sacramento, CA 94280-0001 | | | | | | | | | Unknown | Unknown |
| Account No. | | | - | | **2009** Unemployment Tax and/or Withholding taxes | | X | | | Unknown |
| **Florida Department of Revenue** 5050 W Tennessee Street Tallahassee, FL 32399-0135 | | | | | | | | | 0.00 | Unknown |
| Account No. | | | - | | **2009** Unemployment Tax and/or Withholding taxes | | X | | | Unknown |
| **Franchise Tax Board** P.O. Box 942857 Sacramento, CA 94257-0500 | | | | | | | | | 803.20 | Unknown |
| Account No. | | | - | | **2009** Unemployment Tax and/or Withholding taxes | | X | | | Unknown |
| **GA Taxpayer Services Division** P.O. Box 49432 Atlanta, GA 30359-1432 | | | | | | | | | 41,204.23 | Unknown |
| Account No. | | | - | | **Trade Debt** | | X | | | Unknown |
| **GENERAL SESSIONS COURT** PO BOX 1350 KNOXVILLE, TN 37901 | | | | | | | | | 229.00 | Unknown |

Sheet **73** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 42,236.43 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company** , Case No. **10-10041-R**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Trade Debt | | X | | | | Unknown |
| HAYWOOD COUNT CLERK OF COURT 285 NORT MAIN ST. WAYNESVILLE, NC 28786 | - | | | | | | | 270.00 | | Unknown |
| Account No. **Unknown** | | | | Unknown | | X | | | | Unknown |
| HUDSPETH COUNTY P.O. BOX 40 SIERRA BLANCA, TX 79851 | - | | | Unknown | | | | 347.00 | | Unknown |
| Account No. | | | | 2009 | | X | | | | Unknown |
| Idaho State Tax Commission P.O. Box 56 Boise, ID 83756-0056 | - | | | Unemployment Tax and/or Withholding taxes | | | | 283.30 | | Unknown |
| Account No. | | | | 2009 | | X | | | | Unknown |
| Illinois Department of Revenue P.O. Box 19008 Springfield, IL 62794-9008 | - | | | Unemployment Tax and/or Withholding taxes | | | | 8,808.26 | | Unknown |
| Account No. | | | | Trade Debt | | X | | | | Unknown |
| ILLINOIS TOLLWAY PO BOX 5201 LISLE, IL 60532-5201 | - | | | | | | | 123.95 | | Unknown |

Sheet **74** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 9,832.51 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**                                                    Case No.    **10-10041-R**
                                                    ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | - | | 2009<br><br>Unemployment Tax and/or Withholding taxes | | X | | | Unknown |
| **Indiana Department of Revenue**<br>**100 N. Senate Ave.**<br>**Indianapolis, IN 46204-2253** | | | | | | | | | 12,245.10 | Unknown |
| Account No. **xx-xxx4029** | | | - | | 2009<br><br>Employee Federal Withholding - Books | X | X | | | Unknown |
| **Internal Revenue Service**<br>**Special Procedures Division**<br>**19 N. Robinson**<br>**SPF Stop 5024**<br>**Oklahoma City, OK 73102** | | | | | | | | | 10,348,834.44 | Unknown |
| Account No. **xx-xxx4029** | | | - | | 2009<br><br>Federal Unemployment Taxes - Books | X | X | | | Unknown |
| **Internal Revenue Service**<br>**Special Procedures Division**<br>**19 N. Robinson**<br>**SPF Stop 5024**<br>**Oklahoma City, OK 73102** | | | | | | | | | 69,591.41 | Unknown |
| Account No. **Unknown** | | | - | | Unknown<br><br>Unknown | | X | | | Unknown |
| **IOWA DEPARTMENT OF TRANSPORTATION**<br>**PO BOX 10382**<br>**DES MOINES, IA 50306-0382** | | | | | | | | | 450.00 | Unknown |
| Account No. | | | - | | | | X | | | Unknown |
| **JUSTIC COURT**<br>**200 EAST INDUSTRIAL WAY**<br>**LAFERLA, TX 78559** | | | | | | | | | 170.00 | Unknown |

Sheet __75__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 10,431,290.95 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re __Arrow Trucking Company__ , Case No. __10-10041-R__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **JUSTIC COURT 9373 US HWY 259 NACOGDOCHES, TX 75965** | - | | | | | X | | **140.00** | **Unknown** **Unknown** |
| Account No. **Kansas Department of Revenue 915 SW Harrison Street Topeka, KS 66699-4000** | - | | | 2009 Unemployment Tax and/or Withholding taxes | | X | | **6,290.18** | **Unknown** **Unknown** |
| Account No. **Kentucky Department of Revenue Frankfort, KY 40620** | - | | | 2009 Unemployment Tax and/or Withholding taxes | | X | | **13,889.85** | **Unknown** **Unknown** |
| Account No. **Louisiana Department of Revenue P.O. Box 91011 Baton Rouge, LA 70821-9011** | - | | | 2009 Unemployment Tax and/or Withholding taxes | | X | | **9,627.00** | **Unknown** **Unknown** |
| Account No. **Maine Revenue Services P.O. Box 9117 Augusta, ME 04332-9117** | - | | | 2009 Unemployment Tax and/or Withholding taxes | | X | | **149.83** | **Unknown** **Unknown** |

Sheet __76__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| **0.00** | |
|---|---|
| **30,096.86** | **0.00** |

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company**                                                    Case No. **10-10041-R**
_____ ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Unknown** | | Unknown | | | | | | | |
| **MARYLAND TRANSP. AUTH.** **303 AUTHORITY DRIVE** **BALTIMORE, MD 21222** | - | Unknown | | | | X | | | Unknown |
| | | | | | | | | 50.00 | Unknown |
| Account No. | | 2009 | | | | | | | |
| **Massachusetts Department of Revenue** **P.O. Box 7025** **Boston, MA 02204-7000** | - | Unemployment Tax and/or Withholding taxes | | | | X | | | Unknown |
| | | | | | | | | 2,086.30 | Unknown |
| Account No. | | | | | | | | | |
| **MASSACHUSETTS TURNPIKE AUTHORITY** **STATE TRANSPORTATION BLDG** **10 PARK PLAZA SUITE 4160** **BOSTON, MA 02116-3970** | - | | | | | X | | | Unknown |
| | | | | | | | | 228.00 | Unknown |
| Account No. | | 2009 | | | | | | | |
| **Michigan Dept. of Treasury** **P.O. Box 77000** **Detroit, MI 48277-0375** | - | Unemployment Tax and/or Withholding taxes | | | | X | | | Unknown |
| | | | | | | | | 15,325.88 | Unknown |
| Account No. | | 2009 | | | | | | | |
| **Minnesota Revenue** **Mail Station 1250** **St. Paul, MN 55145-1250** | - | Unemployment Tax and/or Withholding taxes | | | | X | | | Unknown |
| | | | | | | | | 3,879.68 | Unknown |

Sheet **77** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 21,569.86 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**
_____,    Case No.    **10-10041-R**   _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Missouri Department of Revenue** <br>P.O. Box 700 <br>Jefferson City, MO 65105-0700 | | - | 2009 <br><br>Unemployment Tax and/or Withholding taxes | | X | | 22,951.79 | Unknown | Unknown |
| Account No. **Unknown** <br><br>**MISSOURI STATE HWY PATROL** <br>PO BOX 568 <br>JEFFERSON CITY, MO 65102 | | - | Unknown <br><br>Unknown | | X | | 4,744.50 | Unknown | Unknown |
| Account No. <br><br>**NCDOR** <br>P.O. Box 25000 <br>Raleigh, NC 27640-0500 | | - | 2009 <br><br>Unemployment Tax and/or Withholding taxes | | X | | 36,524.05 | Unknown | Unknown |
| Account No. <br><br>**Nebraska Department of Revenue** <br>P.O. Box 94818 <br>Lincoln, NE 68509-4818 | | - | 2009 <br><br>Unemployment Tax and/or Withholding taxes | | X | | 2,534.77 | Unknown | Unknown |
| Account No. **Unknown** <br><br>**NEW MEXICO MOTOR VEHICLE DIVISION** <br>P.O. BOX 5188 <br>SANTA FE, NM 87504-5188 | | - | Unknown <br><br>Unknown | | X | | 577.04 | Unknown | Unknown |

Sheet __78__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 67,332.15 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company**
                                                                          Case No.   **10-10041-R**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **Unknown** **NEW YORK STATE THRUWAY AUTHORITY** PO BOX 149003 STATEN ISLAND, NY 10314 | - | | | | **Unknown** **Unknown** | | X | | 295.10 | **Unknown** **Unknown** |
| Account No. **NYS Corporation Tax** P.O. Box 22095 Albany, NY 12201-2095 | - | | | | **2009** **Unemployment Tax and/or Withholding taxes** | | X | | 4,728.37 | **Unknown** **Unknown** |
| Account No. **Office of Revenue** P.O. Box 23050 Jackson, MS 39225-3050 | - | | | | **2009** **Unemployment Tax and/or Withholding taxes** | | X | | 16,620.00 | **Unknown** **Unknown** |
| Account No. **Unknown** **OHIO CHILD SUPPORT PAYMENT CENTRAL** PO BOX 182394 COLUMBUS, OH 43218 | - | | | | **Unknown** **Unknown** | | X | | 18.96 | **Unknown** **Unknown** |
| Account No. **Ohio Department of Taxation** P.O. Box 27 Columbus, OH 43216-0027 | - | | | | **2009** **Unemployment Tax and/or Withholding taxes** | | X | | 6,967.89 | **Unknown** **Unknown** |

Sheet **79** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00

(Total of this page) | 28,630.32 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Arrow Trucking Company**
_____,          Case No.    **10-10041-R**    _____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Unknown** <br><br> **OHIO TURNPIKE COMMISSION ATTN COMPTROLLER 682 PROSPECT ST BEREA, OH 44017** | - | | **Unknown** <br> **Unknown** | | X | | **12.00** | **Unknown** <br><br> **Unknown** |
| Account No. <br><br> **OKLAHOMA CORPORATION COMMISSION TRANSPOR PO BOX 52948 OKLAHOMA CITY, OK 73152-2948** | - | | | | X | | **113.41** | **Unknown** <br><br> **Unknown** |
| Account No. **Unknown** <br><br> **Oklahoma Tax Commission Legal Division PO Box 53248 Oklahoma City, OK 73152** | - | | **2009** <br> **Employee WH - State - Books** | | X | | **75.00** | **Unknown** <br><br> **Unknown** |
| Account No. <br><br> **Oklahoma Tax Commission P.O. Box 26800 Oklahoma City, OK 73126-0800** | - | | **2009** <br> **Unemployment Tax and/or Withholding taxes** | | X | | **337,352.18** | **Unknown** <br><br> **Unknown** |
| Account No. **Unknown** <br><br> **OKLAHOMA TURNPIKE AUTHORITY (PIKE PASS) PO BOX 268803 OKLAHOMA CITY, OK 73126-8803** | - | | **Unknown** <br> **Unknown** | | X | | **70,702.40** | **Unknown** <br><br> **Unknown** |

Sheet __80__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **408,254.99** | **0.00** |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Arrow Trucking Company** ,                                    Case No.   **10-10041-R**
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | 2009 | | | | | |
| Oregon Department of Revenue P.O. Box 14790 Salem, OR 97309-0470 | | - | | | Unemployment Tax and/or Withholding taxes | | X | | | Unknown |
| | | | | | | | | | 1,080.18 | Unknown |
| Account No. | | | | | | | | | | |
| OREGON DEPT. OF TRANSP. MOTOR CARRIER DI 550 CAPITOL ST NE SALEM, OR 97301-2530 | | - | | | | | X | | | Unknown |
| | | | | | | | | | 25.00 | Unknown |
| Account No. | | | | | 2009 | | | | | |
| PA Department of Revenue P.O. Box 280427 Harrisburg, PA 17128-0427 | | - | | | Unemployment Tax and/or Withholding taxes | | X | | | Unknown |
| | | | | | | | | | 12,908.92 | Unknown |
| Account No. | | | | | | | | | | |
| PAYROLL ADMINISTRATOR OKLAHOMA CENTRAL C ATTN: LYNN ROACH PO BOX 471227 TULSA, OK 74147 | | - | | | | | X | | | Unknown |
| | | | | | | | | | 1,533.44 | Unknown |
| Account No. | | | | | 2009 | | | | | |
| SC Dept of Revenue Columbia, SC 29214-0100 | | - | | | Unemployment Tax and/or Withholding taxes | | X | | | Unknown |
| | | | | | | | | | 27,551.16 | Unknown |

Sheet **81** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00

(Total of this page) | 43,098.70 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company** , Case No. **10-10041-R**

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **State of Connecticut** <br> P.O. Box 2974 <br> Hartford, CT 06104-2974 | | - | **2009** <br><br> **Unemployment Tax and/or Withholding taxes** | | X | | <br><br> 0.00 | **Unknown** | Unknown |
| Account No. **Unknown** <br><br> **STATE OF LOUISIANA DOTD ACCOUNTING SECTION** <br> P O BOX 94245 <br> BATON ROUGE, LA 70804-9245 | | - | **Unknown** <br><br> **Unknown** | | X | | <br><br> 1,475.00 | **Unknown** | Unknown |
| Account No. <br><br> **State of New Jersey** <br> P.O. Box 666 <br> Trenton, NJ 08646-0666 | | - | **2009** <br><br> **Unemployment Tax and/or Withholding taxes** | | X | | <br><br> 2,027.76 | **Unknown** | Unknown |
| Account No. **Unknown** <br><br> **STATE OF OHIO** <br> 1610 W. BROAD ST. <br> COLUMBUS, OH 43223 | | - | **Unknown** <br><br> **Unknown** | | X | | <br><br> 438.00 | **Unknown** | Unknown |
| Account No. <br><br> **Taxation and Revenue Dept** <br> P.O. Box 25127 <br> Santa Fe, NM 87504-5127 | | - | **2009** <br><br> **Unemployment Tax and/or Withholding taxes** | | X | | <br><br> 4,823.82 | **Unknown** | Unknown |

Sheet **82** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 8,764.58 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Arrow Trucking Company** , Case No. **10-10041-R**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **TENNESSEE DEPARTMENT OF TRANSPORTATION** 300 JAMES K. POLK BUILDING NASHVILLE, TN 37243-0331 | - | | | | X | | **10.00** | **Unknown** | **Unknown** |
| Account No. **TRANSPORTATION CABINET** P.O. BOX 2004 FRANKFORT, KY 40602-2004 | - | | | | X | | **2,360.61** | **Unknown** | **Unknown** |
| Account No. **Utah State Tax Commission** 210 North 1950 West Salt Lake City, UT 84134-0300 | - | | 2009 Unemployment Tax and/or Withholding taxes | | X | | **2,230.51** | **Unknown** | **Unknown** |
| Account No. **Virginia Dept. of Taxation** P.O. Box 1500 Richmond, VA 23218-1500 | - | | 2009 Unemployment Tax and/or Withholding taxes | | X | | **11,264.41** | **Unknown** | **Unknown** |
| Account No. **WEBB COUNTY TAX ASSESSOR COLLECTOR** P.O. BOX 420128 LAREDO, TX 78042-8128 | - | | | | X | | **1,064.92** | **Unknown** | **Unknown** |

Sheet **83** of **84** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 16,930.45 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Arrow Trucking Company**                                      , Case No.  **10-10041-R**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **2009** | | | | | |
| **West Virginia State Tax Dept.** P.O. Box 1202 Charleston, WV 25324-1202 | - | | **Unemployment Tax and/or Withholding taxes** | | X | | | **Unknown** |
| | | | | | | | 2,602.00 | **Unknown** |
| Account No. | | | **2009** | | | | | |
| **Wisconsin Dept. of Revenue** P.O. Box 8908 Madison, WI 53708-8908 | - | | **Unemployment Tax and/or Withholding taxes** | | X | | | **Unknown** |
| | | | | | | | 3,877.69 | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __84__ of __84__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 / 6,479.69 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 9,587.51 / 13,460,392.15 | 813,453.65 |

B6F (Official Form 6F) (12/07)

In re **Arrow Trucking Company** _____ ,   Case No.   **10-10041-R** _____

Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Various Trade Debt | | | | |
| **1125 SOUTH PEORIA, LLC 1125 S PEORIA TULSA, OK 74120** | - | | | | | | X | | 360.00 |
| Account No. | | | | | Various Trade Debt | | | | |
| **2 MANATEES L.L.C. DBA IN THE RAW 2154 E. 31ST PLACE TULSA, OK 74105** | - | | | | | X | X | X | 2,604.58 |
| Account No. | | | | | Various Trade Debt | | | | |
| **A-1 AMERICAN ENVIRO-TECH PEST PREVENTION PO BOX 470482 TULSA, OK 74147** | - | | | | | | X | | 165.00 |
| Account No. | | | | | Various Trade Debt | | | | |
| **A-AVIS PLUMBING, HEATING & AIR, INC 600 E. VALLEY BLVD. COLTON, CA 92324** | - | | | | | | X | | 200.00 |

_**181**_  continuation sheets attached

Subtotal
(Total of this page)         **3,329.58**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No.   **10-10041-R**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various Trade Debt | | | | |
| A-FULLER MATTRESS P.O. BOX 177067 IRVING, TX 75071 | - | | | | | X | X | 1,029.03 |
| Account No. | | | | Various Trade Debt | | | | |
| A-REDDING PILOT CAR SVC 2418 CAPELLA ST. REDDING, CA 96002 | - | | | | | X | | 3,050.00 |
| Account No. | | | | Various Trade Debt | | | | |
| AAAA WRECKER SERVICE INC 3307 N E 10TH OKLAHOMA CITY, OK 73117 | - | | | | | X | | 2,086.71 |
| Account No. | | | | Various Trade Debt | | | | |
| AARON FENCE COMPANY 4235 S 33RD W AVE TULSA, OK 74107 | - | | | | | X | | 220.00 |
| Account No. | | | | Various Trade Debt | | | | |
| ABB INC. C/O WILLIAMS & ASSOCIATES 405 E. 78TH ST. BLOOMINGTON, MN 55420-1299 | - | | | | | X | | 2,262.81 |

Sheet no. __1__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **8,648.55**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                          ,    Case No.   **10-10041-R**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt | | | | |
| **ABC EQUIPMENT RENTAL** **2910 E 15TH ST** **TULSA, OK 74104** | - | | | | | X | | 418.30 |
| Account No. | | | | Various Trade Debt | | | | |
| **ABCO RENTS, INC.** **2033 E 11TH ST** **TULSA, OK 74104** | - | | | | | X | | 226.86 |
| Account No. **Unknown** | | | | Unknown Equipment Lease | | | | |
| **Abe Green** **2044 W. 84th Pl.** **Los Angeles, CA 90047** | - | | | | | X | | **Unknown** |
| Account No. | | | | Various Trade Debt | | | | |
| **ABLE FIRE SYSTEMS, INC.** **OK STATE LICENSE #655 & #257** **63213 BAKER DR.** **JENNINGS, OK 74038** | - | | | | | X | | 1,917.94 |
| Account No. | | | | Trade Debt | | | | |
| **AC SYSTEMS INC.** **11724 ADIE RD.** **MARYLAND HEIGHTS, MO 63043** | - | | | | | X | | 1,638.90 |

Sheet no.  **2**  of  **181**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,202.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                              ,   Case No.   **10-10041-R**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **ACETYLENE OXYGEN COMPANY PO BOX 430 HARLINGEN, TX 78551** | - | | | | | X | | 5.69 |
| Account No. | | | | Trade Debt | | | | |
| **ACS EXPEDITED SOLUTIONS DBA TRUCKLOAD MG Attn: ACS-201322 2975 Regent Blvd Irving, TX 75063** | - | | | | | X | | 143,212.61 |
| Account No. | | | | Trade Debt | | | | |
| **ACS EXPEDITED SOLUTIONS DBA TRUCKLOAD MG PO BOX 201322 DALLAS, TX 75320-1322** | - | | | | | X | | 143,212.61 |
| Account No. | | | | Trade Debt | | | | |
| **ACURA NEON INC 1801 N. WILLOW AVE. BROKEN ARROW, OK 74012** | - | | | | | X | | 358.02 |
| Account No. | | | | Trade Debt | | | | |
| **ADP RETIREMENT SERVICES 12200 WEBER HILL RD ST LOUIS, MO 63127** | - | | | | | X | | 39.24 |

Sheet no. __3__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

286,828.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                          ,     Case No. ___**10-10041-R**___
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| ADVANCE ALARM & ELECTRONICS, INC PO BOX 428 PARIS, TX 75461-0428 | - | | | | | X | | 60.64 |
| Account No. | | | | Trade Debt | | | | |
| ADVANCE ALARMS INC PO BOX 2257 BROKEN ARROW, OK 74013 | - | | | | | X | | 200.00 |
| Account No. | | | | Trade Debt | | | | |
| ADVANCE BUSINESS CAPITAL 36916 TREASURY CENTER CHICAGO, IL 60694 | - | | | | | X | | 2,000.00 |
| Account No. | | | | Trade Debt | | | | |
| AERODYNE TARPS & FABRICATION, INC. P.O. BOX 978 WALLER, TX 77484-0978 | - | | | | | X | | 1,505.00 |
| Account No. | | | | Trade Debt | | | | |
| AEROTE, INC DBA AEROTEK COMMERCIAL STAFF PO BOX 198531 ATLANTA, GA 30384-8531 | - | | | | | X | | 119,786.64 |

Sheet no. __4___ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **123,552.28**

B6F (Official Form 6F) (12/07) - Cont.

In re __Arrow Trucking Company_____,     Case No. ____10-10041-R_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| AIR COMPRESSOR SUPPLY INC 3916 S I-35 SERVICE RD OKLAHOMA CITY, OK 73129 | - | | | | | X | | 206.32 |
| Account No. | | | | Trade Debt | | | | |
| AIRGAS MID-SOUTH P.O. BOX 676015 DALLAS, TX 75267-6010 | - | | | | | X | | 51.83 |
| Account No. | | | | Trade Debt | | | | |
| AIRGAS- WEST, INC. PO BOX 7423 PASADENA, CA 91109-7423 | - | | | | | X | | 658.50 |
| Account No. | | | | Trade Debt | | | | |
| ALABAMA METAL INDUSTRIES DBA GIBRALTAR I 435 W. 194TH ST. GLENWOOD, IL 60425 | - | | | | | X | | 1,180.34 |
| Account No. | | | | Trade Debt | | | | |
| ALEGENT HEALTH OHS/EAP PO BOX 241467 OMAHA, NE 68124 | - | | | | | X | | 70.00 |

Sheet no. __5___ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     2,166.99

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arrow Trucking Company**                                          ,        Case No.    **10-10041-R**
                                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **ALL AMERICAN TRUCK & TRAILER 14552 YUCCA HESPERIA, CA 92345** | - | | | | | X | | 142.50 |
| Account No. | | | | Trade Debt | | | | |
| **ALLIED BEARINGS SUPPLY CO P.O. BOX 3263 TULSA, OK 74101** | - | | | | | X | | 120.09 |
| Account No. | | | | Trade Debt | | | | |
| **ALLIED OIL & SUPPLY INC. PO BOX 3366 OMAHA, NE 68176** | - | | | | | X | | 169.60 |
| Account No. | | | | Trade Debt | | | | |
| **ALLIED TUBE & CONDUIT C/O IPS WORLDWIDE 265 CLYDE MORRIS BLVD. ORMOND BEACH, FL 32174** | - | | | | | X | | 35,235.42 |
| Account No. | | | | Trade Debt | | | | |
| **ALLIED TUBE/ TYCO 435 W. 194TH ST. GLENWOOD, IL 60425** | - | | | | | X | | 6,655.25 |

Sheet no. __6___ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            42,322.86

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                          ,          Case No.    **10-10041-R**
                                                         Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **ALPHA STEEL ERECTORS INC.** 1075 CRAWFORD ST. TERRA HAUTE, IN 47807 | - | | | | | | X | | 1,209.96 |
| Account No. | | | | | Trade Debt | | | | |
| **ALTURA INSURANCE GROUP, INC.** 6528 E. 101st STREET SUITE D-1, PMB 228 TULSA, OK 74133 | - | | | | | X | X | X | 833,356.33 |
| Account No. | | | | | Trade Debt | | | | |
| **AMERICAN DIABETES ASSOCIATION** 600 S. YALE SUITE 1310 TULSA, OK 74136 | - | | | | | | X | | 500.00 |
| Account No. | | | | | Trade Debt | | | | |
| **AMERICAN DRIVING RECORDS** P.O. BOX 1970 RANCHO CORDOVA, CA 95741-1970 | - | | | | | | X | | 129.20 |
| Account No. | | | | | Trade Debt | | | | |
| **AMERICAN EXPRESS** Attn: Timothy Fisher 8177 South Harvard, #333 Tulsa, OK 74137 | - | | | | | | X | | 161,377.99 |

Sheet no. __7___ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    996,573.48

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                          ,   Case No.   **10-10041-R**
                                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **AMERICAN FUTURE SYSTEMS, INC.** P.O. BOX 3019 MALVERN, PA 19355 | - | | | | X | | 264.00 |
| Account No. | | | Trade Debt | | | | |
| **AMERICAN GOLD SECURITY** 1521 W ROCKPORT ST BROKEN ARROW, OK 74012 | - | | | X | X | X | 36,744.00 |
| Account No. | | | Trade Debt | | | | |
| **AMERICAN STEEL BUILDING** 6700 W. LOOP S. STE 400 HOUSTON, TX 77401 | - | | | | X | | 46,637.42 |
| Account No. | | | Trade Debt | | | | |
| **AMERICAN TOWINGALLIANCE, INC** 1004 W FOOTHILL BLVD. SUITE 101 UPLAND, CA 91786 | - | | | | X | | 96,914.69 |
| Account No. | | | Trade Debt | | | | |
| **AMERICAN TRUCK BUSINESS SERVICES, LLC** 555 ZANG ST. SUITE 400 LAKEWOOD, CO 80228 | - | | | | X | | 178.26 |

Sheet no.  **8**  of  **181**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          180,738.37

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                    ,     Case No.  **10-10041-R**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| AMERICAN WASTE CONTROL INC ACCT 001258 1420 W 35TH ST TULSA, OK 74107-3814 | - | | | | | X | | 342.58 |
| Account No. | | | | Trade Debt | | | | |
| AMERICAN WASTE CONTROL INC. ACCT 000006 1420 W 35TH ST TULSA, OK 74107-3814 | - | | | | | X | | 817.71 |
| Account No. | | | | Trade Debt | | | | |
| AMERICAN WASTE CONTROL, INC. ACCT. 018908 1420 W. 35TH ST. TULSA, OK 74107 | - | | | | | X | | 718.23 |
| Account No. | | | | Trade Debt | | | | |
| AMERICAN WASTE CTRL INC ACCT 003596 1420 W 35TH ST TULSA, OK 74107-3814 | - | | | | | X | | 2,356.12 |
| Account No. | | | | Trade Debt | | | | |
| AMERICARGO TRANSPORT/NEW TERMINAL WHS PO BOX 5567 HOUSTON, TX 77262 | - | | | | | X | | 3,262.75 |

Sheet no.  **9**  of  **181**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                7,497.39

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                      ,     Case No.   **10-10041-R**
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | Trade Debt | | X | | |
| ANALYSTS, INC. P.O. BOX 2955 TORRANCE, CA 90509-2955 | | | | | | | | 1,957.50 |
| Account No. **Unknown** | | - | | Unknown Equipment Lease | | X | | |
| Antonio Fernandezdelara 13014 Blythe Street Houston, TX 77015 | | | | | | | | **Unknown** |
| Account No. | | - | | Trade Debt | | X | | |
| APEX CAPITAL LP PO BOX 961029 FT WORTH, TX 76161 | | | | | | | | 2,300.00 |
| Account No. | | - | | Trade Debt | | X | | |
| APEX CAPITAL LP PO BOX 961029 FORT WORTH, TX 76161-1029 | | | | | | | | 2,300.00 |
| Account No. | | - | | Trade Debt | | X | | |
| AQUA CHILL INC PO BOX 300964 HOUSTON, TX 77230 | | | | | | | | 214.34 |

Sheet no. __10__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,771.84

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                              ,     Case No.   **10-10041-R**
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **AQUA OHIO, INC** **PO BOX 281** **STRUTHERS, OH 44471** | - | | | | | X | | 292.83 |
| Account No. | | | | Trade Debt | | | | |
| **ARGUINDEGUI OIL CO** **PO BOX 1367** **LAREDO, TX 78042** | - | | | | | X | | 1,552.19 |
| Account No. | | | | Trade Debt | | | | |
| **ARKANSAS VALLEY DIESEL SERVICE, INC.** **6002 HWY 50/287 W.** **LAMAR, CO 81052** | - | | | | | X | | 1,883.40 |
| Account No. | | | | Trade Debt | | | | |
| **ARMAGAY  EDDINGTON JR** **P.O. BOX 741293** **SAN DIEGO, CA 92174** | - | | | | | X | | 7,473.26 |
| Account No. | | | | Trade Debt | | | | |
| **ARROW FIRE PROTECTION COMPANY** **P.O. BOX 850092** **MESQUIITE, TX 75185** | - | | | | | X | | 173.20 |

Sheet no. __11__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,374.88**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                              , Case No. __**10-10041-R**__
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Affiliate Debt | | | | |
| **Arrow Truck Real Estate 4230 South Elwood Tulsa, OK 74107** | - | | | | X | X | X | 0.00 |
| Account No. | | | | Affiliate Debt | | | | |
| **Arrow Trucking Leasing Company 4230 South Elwood Ave. Tulsa, OK 74107** | - | | | | X | X | X | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| **ASASH TERMITE & PEST CONT PO BOX 2883 LAREDO, TX 78044** | - | | | | | X | | 297.70 |
| Account No. | | | | Trade Debt | | | | |
| **ASSOCIATED MARINE & INDUSTRIAL STAFFING, 12345 Woodforest Blvd. Houston, TX 77013** | - | | | | | X | | 7,927.71 |
| Account No. | | | | Trade Debt | | | | |
| **ASSOCIATED REPORTERS, INC. BANK ONE CENTER 201 ST. CHARLES AVE. STE 3811 NEW ORLEANS, LA 70170** | - | | | | | X | | 298.50 |

Sheet no. __**12**__ of __**181**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **8,523.91**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                                            ,   Case No.   **10-10041-R**
                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **ASSOCIATED SUPPLY COMPANY PO BOX 94497 LAS VEGAS, NV 89193** | - | | | | | X | | 381.55 |
| Account No. | | | | Trade Debt | | | | |
| **Astraea Risk Rentention Group, Inc. 6528 E. 101st Street Suite D-1, PMB 228 Tulsa, OK 74133-6754** | - | | | | X | X | X | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| **AT &T PO BOX 8100 AURORA, IL 60507-8100** | - | | | | | X | | 477.25 |
| Account No. | | | | Trade Debt | | | | |
| **AT&T PAYMENT CENTER SACRAMENTO, CA 95887-0001** | - | | | | | X | | 2,856.15 |
| Account No. | | | | Trade Debt | | | | |
| **AT&T P.O. BOX 5012 CAROL STREAM, IL 60197-5012** | - | | | | | X | | 5,906.15 |

Sheet no. __**13**__ of __**181**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **9,621.10**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                         ,     Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **AT&T PO BOX 5001 CAROL STREAM, IL 60197-5001** | | - | | | | X | | 3,015.48 |
| Account No. | | | | Trade Debt | | | | |
| **AT&T P.O. BOX 930170 DALLAS, TX 75393-0170** | | - | | | | X | | 0.28 |
| Account No. | | | | Trade Debt | | | | |
| **AT&T MOBILITY P.O. BOX 6463 CAROL STREAM, IL 60197-6463** | | - | | | | X | | 2,510.32 |
| Account No. | | | | Trade Debt | | | | |
| **AT&T MOBILITY P.O. BOX 650553 DALLAS, TX 75265-0553** | | - | | | | X | | 472.23 |
| Account No. | | | | Trade Debt | | | | |
| **AT&T MOBILITY II, LLC NATIONAL BUSINESS SERVICES P.O. BOX 9004 CAROL STREAM, IL 60197-9004** | | - | | | | X | | 15,711.77 |

Sheet no. __14__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            21,710.08

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Trade Debt | | | | | | |
| AT&T SERVICES, INC (F/K/A SBC SERVICES,I PO BOX 78225 PHOENIX, AZ 85062 | - | | | | | X | | 76.06 |
| Account No. | | Trade Debt | | | | | | |
| AT&T SERVICES, INC (F/K/A SBC SERVICES,I PO BOX 78522 PHOENIX, AZ 85062 | - | | | | | X | | 8.58 |
| Account No. | | Trade Debt | | | | | | |
| ATC FREIGHTLINER GROUP LP PO BOX 848326 DALLAS, TX 75284 | - | | | | | X | | 56,405.28 |
| Account No. | | Trade Debt | | | | | | |
| ATLAS COPCO DRILLING SOLUTIONS %DLT TRANSPORTATION SERVICES PO BOX 16655 KANSAS CITY, MO 64133 | - | | | | | X | | 1,009.00 |
| Account No. | | Trade Debt | | | | | | |
| ATMOS ENERGY P.O. BOX 79073 PHOENIX, AZ 85062-9073 | - | | | | | X | | 9.97 |

Sheet no. __15__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **57,508.89**

B6F (Official Form 6F) (12/07) - Cont.

In re __Arrow Trucking Company_____,   Case No. ___10-10041-R_____
                                Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| ATMOS ENERGY CORPORATION P.O. BOX 78108 PHOENIX, AZ 85062 | | - | | | | X | | 125.01 |
| Account No. **Unknown** | | | | Unknown Audi Lease | | | | |
| Audi Financial Services P.O. Box 60114 City of Industry, CA 91716-0144 | | - | | | | X | | 0.00 |
| Account No. **Unknown** | | | | Unknown Trade Debt | | | | |
| AUSSIEKER, MIKE 2221 W. Oakridge St. Broken Arrow, OK 74012 | | - | | | | X | | 1,532.82 |
| Account No. | | | | Trade Debt | | | | |
| AUTO BATTERY & ELECTRIC 1026 EAST 4TH STREET TULSA, OK 74120-3229 | | - | | | | X | | 289.97 |
| Account No. | | | | Trade Debt | | | | |
| AUTO EXPRESS AGUILA CARRETERA AL AEROPUERTO KM 0+1 COL. LA CONCORDIA NUEVO LAREDO, TM | | - | | | | X | | 925.00 |

Sheet no. __16__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,872.80

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No.   __10-10041-R__
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **AUTO GLASS CENTER INC** P.O. BOX 4927 DES MOINES, IA 50305-4927 | | - | | | | X | | 16,407.13 |
| Account No. | | | | Trade Debt | | | | |
| **AVIS RENTAL CAR** 6950 S LEWIS TULSA, OK 74136 | | - | | | | X | | 1,320.79 |
| Account No. | | | | Trade Debt | | | | |
| **B & E ESCORT INC** 6147 S HWY 97 SAPULPA, OK 74066 | | - | | | | X | | 4,493.80 |
| Account No. | | | | Trade Debt | | | | |
| **B & L MUFFLER** 1218 W 41 ST TULSA, OK 74107 | | - | | | | X | | 81.80 |
| Account No. | | | | Trade Debt | | | | |
| **BAKER-HUGHES DRILLING FLUIDS** ATTN: JOYCE STAFFORD 2001 RANKIN RD HOUSTON, TX 77073 | | - | | | | X | | 9,096.73 |

Sheet no. __17__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,400.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Trade Debt | | | | |
| **BANDAG INCORPORATED PO BOX 92090 CHICAGO, IL 60675** | | | | | X | | **323,053.34** |
| Account No. **xx xxx xxxxxxxx7023** | | - | 10/21/2003 Trade Debt | | | | |
| **Bank of Oklahoma C/O Jeff Scoggins 201 Robert S. Kerr Oklahoma City, OK 73102** | | | | | X | | **Unknown** |
| Account No. | | - | Trade Debt | | | | |
| **BAPTIST HEALTH OCCUPATIONAL HEALTH 904 AUTUMN RD. SUITE 500 LITTLE ROCK, AR 72211** | | | | | X | | **269.00** |
| Account No. | | - | Trade Debt | | | | |
| **BARBARA SAVAGE DBA SAVAGE HWY ESCORT INC 1120 DESERT WILLOW CT BERNALILLO, NM 87004** | | | | | X | | **913.50** |
| Account No. | | - | Trade debt | | | | |
| **BARGER & WOLEN LLP 633 WEST FIFTH STREET FORTY-SEVENTH FLOOR LOS ANGELES, CA 90071-2043** | | | | | X | | **422.00** |

Sheet no. __18__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**324,657.84**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.    **10-10041-R**
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Employee Expense Reimbursement | | | | |
| **BART C. JAMES 7910 S. 101ST E. AVE. TULSA, OK 74133** | | - | | | | X | | 3,559.00 |
| Account No. | | | | Trade Debt | | | | |
| **BB TRAVEL CENTER 17970 W. HOBSON WAY BLYTHE, CA 92225** | | - | | | | X | | 90.47 |
| Account No. | | | | Trade Debt | | | | |
| **BBC OFFICE EQUIPMENT 1801 E 3RD ST TULSA, OK 74104** | | - | | | | X | | 297.50 |
| Account No. | | | | Trade Debt | | | | |
| **BEACON OFFICE EQUIPMENT I 4931-B S MINGO RD TULSA, OK 74146** | | - | | | | X | | 1,147.25 |
| Account No. **Unknown** | | | | Unknown Employee Expense Reimbursement | | | | |
| **BENAVIDES, JOE 211 FALSE BAY COURT Laredo, TX 78041** | | - | | | | X | | 901.05 |

Sheet no. __**19**__ of __**181**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **5,995.27**

B6F (Official Form 6F) (12/07) - Cont.

In re   __Arrow Trucking Company_____,   Case No. ___10-10041-R_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| BEST ELECTRIC & HARDWARE COMPANY 3647 S PEORIA AVE TULSA, OK 74105 | | - | | | | X | | 22,691.66 |
| Account No. | | | | Trade Debt | | | | |
| BEST WELDERS SUPPLY INC 1824 S W BOULEVARD TULSA, OK 74107 | | - | | | | X | | 1,320.17 |
| Account No. | | | | Trade Debt | | | | |
| BESTTRANSPORT.COM INC L3240 COLUMBUS, OH 43260 | | - | | | | X | | 200.00 |
| Account No. | | | | Trade Debt | | | | |
| BETTER CLEANING & LANDSCA 4604 OTONO LAREDO, TX 78046 | | - | | | | X | | 1,350.00 |
| Account No. | | | | Trade Debt | | | | |
| BIG D'S DETAIL & MATTRESS 2530 E. JEAN SPRINGFIELD, MO 65803 | | - | | | | X | | 2,990.00 |

Sheet no. __20__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   28,551.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                    ,        Case No.    **10-10041-R**
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| BJPG, LLC DBA GLADDEN WATER PO BOX 455 EXCELSIOR, MN 55331-0455 | - | | | | X | | 153.32 |
| Account No. | | | Trade Debt | | | | |
| BLACK INK SOLUTIONS, INC DBA AMERICAN TR 555 ZANG ST. SUITE 400 LAKEWOOD, CO 80228 | - | | | | X | | 160.00 |
| Account No. | | | Trade Debt | | | | |
| BLANKENSHIP, RICK 2227 LAKEVILLE DR KINGWOOD, TX 77339 | - | | | | X | | 624.06 |
| Account No. | | | Trade Debt | | | | |
| BLUE ARROW, S.A. DE C.V. | - | | | | X | | 1,175.00 |
| Account No. | | | Trade Debt | | | | |
| BLUE CROSS BLUE SHIELD OF OKLAHOMA ATTN: CASH RECEIPTS 4TH FLOOR 300 E. RANDOLPH CHICAGO, IL 60601 | - | | | | X | | 446,675.02 |

Sheet no. __21__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **448,787.40**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                         ,   Case No.   **10-10041-R**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade Debt | | X | | |
| **BLUE SKY SUPPLY INC.** **18 N. MAYBELLE** **TULSA, OK 74127** | | | | | | | | 8,738.94 |
| Account No. | | - | | Trade Debt | | X | | |
| **BOK CENTER** **200 S DENVER** **TULSA, OK 74103** | | | | | | | | 2,292.74 |
| Account No. | | - | | Trade Debt | | X | | |
| **BOONE, TRISH** **11787 Sandstone Drive** **Collinsville, OK 74021-6154** | | | | | | | | 34.40 |
| Account No. | | - | | Trade Debt | | X | | |
| **BRAKE REBUILDERS, INC** **7605 E 11TH ST** **TULSA, OK 74112** | | | | | | | | 308.98 |
| Account No. **Unknown** | | - | | Unknown Equipment Lease | | X | | |
| **Brian Williams** **4801 33rd Street** **Meridian, MS 39307** | | | | | | | | Unknown |

Sheet no. __22__ of __181__ sheets attached to Schedule of                          Subtotal                        11,375.06
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **BRIDGESTONE AMERICAS HOLDING INC** **PO BOX 730026** **DALLAS, TX 75373-0026** | - | | | | X | | **1,302,795.24** |
| Account No. | | | Trade Debt | | | | |
| **BRIGGS EQUIPMENT TRUST** **LOCK BOX 841272** **DALLAS, TX 75284** | - | | | | X | | **363.74** |
| Account No. | | | Trade Debt | | | | |
| **BRIGHT TRUCK LEASING, L.P.** **ATTN: R. SCOTT LUTTRULL** **3115 DENTON DRIVE** **GARLAND, TX 75041** | - | | | | X | | **Unknown** |
| Account No. | | | Trade Debt | | | | |
| **BROTHERS COMMERCIAL CARPET CLEANING INC.** **P.O. BOX 2248** **CROSBY, TX 77532** | - | | | | X | | **373.46** |
| Account No. | | | Trade Debt | | | | |
| **BROWNING FERRIS INDUSTRIES OF OHIO INC** **PO BOX 9001099** **LOUISVILLE, KY 40290-1099** | - | | | | X | | **828.22** |

Sheet no. __23__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,304,360.66**

B6F (Official Form 6F) (12/07) - Cont.

In re __Arrow Trucking Company_____,     Case No. __10-10041-R_____
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| BROWNING-FERRIS, INC DBA ALLIED WASTE SE P.O. BOX 78829 PHOENIX, AZ 85062-8829 | - | | | | | X | | 905.73 |
| Account No. | | | | Trade Debt | | | | |
| BRYON T. JACKSON, INC. 15237 CITATION RD. CARMEL, IN 46032 | - | | | | | X | | 1,078.00 |
| Account No. | | | | Trade Debt | | | | |
| BUDDY DOYLE'S DIAGNOSTIC CAR CLINIC 7438 I-10 EAST HOUSTON, TX 77020 | - | | | | | X | | 714.03 |
| Account No. | | | | Trade Debt | | | | |
| BUDGET INSTALLMENT CORP. P.O. BOX 9153 GARDEN CITY, NY 11530-9153 | - | | | | | X | | 47,925.20 |
| Account No. | | | | Trade Debt | | | | |
| BUILDING ELECTRICAL SYSTEMS, INC. 5324 W. 46TH ST. TULSA, OK 74107-6125 | - | | | | | X | | 930.85 |

Sheet no. __24__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

51,553.81

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,       Case No.   **10-10041-R**
                                            **Debtor**

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.  **BURRTEC WASTE INDUSTRIES PO BOX 6766 BUENA PARK, CA 90622-6766** | - | | | Trade Debt | | X | | 908.25 |
| Account No.  **C.C.P, LTD. DBA TRUST MANAGEMENT COMPANY PO BOX 42262 HOUSTON, TX 77242** | - | | | Trade Debt | | X | | 18,845.36 |
| Account No.  **CABLEXPRESS CORPORATION DBA CXTEC P.O. BOX 3765 SYRACUSE, NY 13220-3765** | - | | | Trade Debt | | X | | 332.00 |
| Account No.  **CALIFORNIA STATE DISBURSEMENT UNIT PO BOX 989067 WEST SACRAMENTO, CA 95798-9067** | - | | | Trade Debt | | X | | 15.06 |
| Account No.  **CALLSOURCE PO BOX 60280 LOS ANGELES, CA 90060-0280** | - | | | Trade Debt | | X | | 750.00 |

Sheet no. __25__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                               20,850.67

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                          ,          Case No.   **10-10041-R**
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| CAMILLE'S SIDEWALK CAFE 9637 S. RIVERSIDE DR. TULSA, OK 74137 | | - | | | | X | | 616.19 |
| Account No. | | | | Trade Debt | | | | |
| CANADA COMPANY 4141 S 87TH EAST AVE. TULSA, OK 74145-3384 | | - | | | | X | | 172.04 |
| Account No. | | | | Trade Debt | | | | |
| CAPITAL ACTIVE FUNDING, INC. 6044 GATEWAY EAST SUITE 544 EL PASO, TX 79905 | | - | | | | X | | 1,700.00 |
| Account No. | | | | Trade Debt | | | | |
| CAPITAL PARTNERS FUNDING, LLC DBA FREIGH PO BOX 2642 CARLSBAD, CA 92018 | | - | | | | X | | 5,200.00 |
| Account No. | | | | Trade Debt | | | | |
| CAPITAL PARTNERS FUNDING, LLC DBA FREIGH PO BOX 2642 CARLSBAD, CA 92018 | | - | | | | X | | 5,200.00 |

Sheet no. __26__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **12,888.23**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                          ,        Case No.   **10-10041-R**
_____
                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **CARDIOLOGY OF TULSA** **6133 E 82ND PL** **TULSA, OK 74137** | - | | | | | X | | 187.00 |
| Account No. | | | | Trade Debt | | | | |
| **CAREY INTERNATIONAL, INC.** **PO BOX 631414** **BALTIMORE, MD 21263-1414** | - | | | | | X | | 1,504.10 |
| Account No. | | | | Employee Expense Reimbursement | | | | |
| **CARLA HEFTI** **DALLAS TERMINAL** **Mesquite, TX 75187** | - | | | | | X | | 370.69 |
| Account No. | | | | | | | | |
| **Carol Pielsticker Bump** **c/o James Sturdivant** **100 W. 5th Street, Suite 1100** **Tulsa, OK 74103** | - | | | | X | X | X | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| **CARRIER GREAT LAKES** **33601 SCHOOLCRAFT RD.** **LIVONIA, MI 48150** | - | | | | | X | | 880.00 |

Sheet no. __27__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,941.79

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                              ,   Case No.  **10-10041-R**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CARRIER SOFTWARE, LLC** <br> **P.O. BOX 5872** <br> **WILMINGTON, DE 19808-0872** | - | | **Trade Debt** | | X | | 600.00 |
| Account No. <br><br> **CARY JIM MCKAUGHAN** <br> **7333 E RIDGEVIEW WAY** <br> **CLAREMORE, OK 74017** | - | | **Trade Debt** | | X | | 96.12 |
| Account No. <br><br> **CD CONSORTIUM CORPORATION** <br> **8700 WAUKEGAN RD. SUITE 200** <br> **MORTON GROVE, IL 60053** | - | | **Trade Debt** | | X | | 2,500.00 |
| Account No. **Unknown** <br><br> **Cedric P. Smith** <br> **2805 Tree View Way** <br> **Fort Washington, MD 20744** | - | | **Unknown** <br> **Equipment Lease** | | X | | Unknown |
| Account No. <br><br> **Center Capital Corp** <br> **PO Box 330** <br> **Hartford, CT 06141-0330** | - | | **Potential Guarantor of obligation of Arrow Truck Leasing Co secured by apprx 100 trailers** | X | X | | 829,092.53 |

Sheet no. __28__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **832,288.65**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                              ,     Case No.   **10-10041-R**
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| CENTER FOR PHYSICAL THERAPY 9175 S. YALE STE 120 TULSA, OK 74137 | | - | | | X | | 25.00 |
| Account No. | | | Trade Debt | | | | |
| CENTRAL ARIZONA ESCORT 6702 S DEAN RD BUCKEYE, AZ 85326 | | - | | | X | | 2,317.50 |
| Account No. | | | Trade Debt | | | | |
| CENTURY ASPHALT P.O. BOX 57 BAYTOWN, TX 77522 | | - | | | X | | 7,420.59 |
| Account No. | | | Trade Debt | | | | |
| CEQUEL COMMUNICATIONS DBA SUDDENLINK COM PO BOX 660365 DALLAS, TX 75266-0365 | | - | | | X | | 86.89 |
| Account No. | | | Trade Debt | | | | |
| CERNI MOTOR SALES, INC. 5751 CERNI PLACE RT 46 & 80 YOUNGSTOWN, OH 44515-0176 | | - | | | X | | 1,344.85 |

Sheet no. __29__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          11,194.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                        ,   Case No.   **10-10041-R**
                                     Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| CFB STRATEGIES, INC. DBA CENTRAL VALLEY 8224 DOE AVE. VISALIA, CA 93291 | - | | | | | X | | 1,326.13 |
| Account No. | | | | Trade Debt | | | | |
| CHAMBERS PRIVATE INVESTIGATIONS 500 S. LYNN RIGGS BLVD. # 361 CLAREMORE, OK 74017 | - | | | | | X | | 560.00 |
| Account No. | | | | Trade Debt | | | | |
| CHAPMAN WRECKER SERVICE 2460 FB 79 PARIS, TX 75460 | - | | | | | X | | 65.00 |
| Account No. | | | | Trade Debt | | | | |
| CHARLES E. REED PO BOX 1350 WINNSBORO, LA 71295 | - | | | | | X | | 20.00 |
| Account No. | | | | Trade Debt | | | | |
| CHARLEY'S SOUTHSIDE LOCK 5123 S PEORIA AVE TULSA, OK 74105 | - | | | | | X | | 196.32 |

Sheet no. __30__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,167.45

B6F (Official Form 6F) (12/07) - Cont.

In re **Arrow Trucking Company**                                    ,          Case No. **10-10041-R**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **CHARLIES DIESEL SERVICE LLC** **PO BOX 1565** **STERLING, CO 80751-1565** | | - | | | | X | | 141.55 |
| Account No. | | | | Bentley | | | | |
| **CHASE AUTO FINANCE** **P.O. BOX 9001083** **LOUISVILLE, KY 40290-1083** | | - | | | | X | X | **Unknown** |
| Account No. | | | | Trade Debt | | | | |
| **CHEETAH TRANSPORTATION LLC** **PO BOX 933232** **ATLANTA, GA 31193-3232** | | - | | | | X | | 1,900.00 |
| Account No. | | | | Trade Debt | | | | |
| **CHEETAH TRANSPORTATION LLC** **PO BOX 12856** **PHILADELPHIA, PA 19101** | | - | | | | X | | 1,900.00 |
| Account No. | | | | Trade Debt | | | | |
| **CHELSEA GALLERY** **1639 E 15TH** **TULSA, OK 74120** | | - | | | | X | | 493.76 |

Sheet no. __31__ of __181__ sheets attached to Schedule of                    Subtotal                        4,435.31
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arrow Trucking Company**                                    ,        Case No.    **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| CHEROKEE HOSE & SUPPLY PO BOX 1580 OAKHURST, OK 74050 | - | | | | X | | 38.20 |
| Account No. | | | Trade Debt | | | | |
| CHEVRON USA INC P.O. BOX 905620 CHARLOTTE, NC 28290-5620 | - | | | | X | | 5,911.88 |
| Account No. | | | Trade Debt | | | | |
| CHOICEPOINT SERVICES, INC. PO BOX 934899 ATLANTA, GA 31193-4899 | - | | | | X | | 661.14 |
| Account No. **Unknown** | | | Unknown Equipment Lease | | | | |
| Christopher Archie 4024 Russell Houston, TX 77026 | - | | | | X | | Unknown |
| Account No. | | | Trade Debt | | | | |
| CHRISTOPHER W ARCHIE 4024 RUSSELL HOUSTON, TX 77026 | - | | | | X | | 637.69 |

Sheet no. __32__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,248.91**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| CINTAS #81-HOUSTON PO BOX 15126 HOUSTON, TX 77220 | - | | | | | X | | |
| | | | | | | | | 594.75 |
| Account No. | | | | Trade Debt | | | | |
| CINTAS CORP. PO BOX 691260 TULSA, OK 74169 | - | | | | | X | | |
| | | | | | | | | 7,437.36 |
| Account No. | | | | Trade Debt | | | | |
| CINTAS CORPORATION 301 JUNIOR BECK DR CORPUS CHRISTI, TX 78405 | - | | | | | X | | |
| | | | | | | | | 391.36 |
| Account No. | | | | Trade Debt | | | | |
| CINTAS-R.US., L.P. 3450 NORTHERN CROSS BLVD. FORT WORTH, TX 76137 | - | | | | | X | | |
| | | | | | | | | 143.27 |
| Account No. **xx xxx xxxxxxxxx5531** | | | | 7/12/07 Lease for Computer equipment leased including proceeds and products.   (DBA Avaya) | | | | |
| CIT Communications Finance Corporation 1 CIT Dr. Livingston, NJ 07039-5703 | - | | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __33__ of __181__ sheets attached to Schedule of          Subtotal            8,566.74
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                          ,          Case No.  **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| CITIBANK ADVANTAGE PO BOX 6419 THE LAKES, NV 88901 | | - | | | | X | | 414.02 |
| Account No. | | | | Trade Debt | | | | |
| CITIZENS BANK OF OKLAHOMA - TULSA P.O. BOX 52490 TULSA, OK 74152 | | - | | | X | X | X | 94,473.68 |
| Account No. | | | | Trade Debt | | | | |
| CITRIX ONLINE LLC FILE 50264 LOS ANGELES, CA 90074-0264 | | - | | | | X | | 7,280.00 |
| Account No. | | | | Trade Debt | | | | |
| CITY CAB OF OKLAHOMA, INC. 1515 E. 6 TULSA, OK 74120 | | - | | | | X | | 3,313.12 |
| Account No. | | | | Trade Debt | | | | |
| CITY OF HOUSTON PO BOX 61167 HOUSTON, TX 77201-1167 | | - | | | | X | | 187.44 |

Sheet no. __34__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **105,668.26**

B6F (Official Form 6F) (12/07) - Cont.

In re __Arrow Trucking Company_____,     Case No. ___10-10041-R_____

Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| CITY OF HOUSTON SOLID WASTE MANAGEMENT D PO BOX 1562 HOUSTON, TX 77251-1562 | - | | | | | X | | 160.00 |
| Account No. | | | | Trade Debt | | | | |
| CITY OF TULSA UTILITIES SERVICES TULSA, OK 74187-0002 | - | | | | | X | | 2,451.62 |
| Account No. | | | | Trade Debt | | | | |
| CITY WIDE JANITORIAL SERV 7030 S YALE AVENUE, SUITE 100 TULSA, OK 74136 | - | | | | | X | | 18,035.00 |
| Account No. | | | | Trade Debt | | | | |
| CLARK POWER SERVICES INC P.O. BOX 710157 CINCINNATI, OH 45271-0157 | - | | | | | X | | 208.92 |
| Account No. | | | | Trade Debt | | | | |
| CLEO COMMUNICATIONS PO BOX 15835 LOVES PARK, IL 61132-5835 | - | | | | | X | | 329.00 |

Sheet no. __35__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          21,184.54

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arrow Trucking Company**                              ,    Case No.    **10-10041-R**
_____
Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| CLYDE CAMERER OFFICE MACHINES 8520 EAST 32ND PLACE TULSA, OK 74145 | - | | | | | X | | 452.00 |
| Account No. | | | | Trade Debt | | | | |
| CNH AMERICAS LLC 621 STATE ST. RACINE, WI 53404 | - | | | | | X | | 857.70 |
| Account No. | | | | Trade Debt | | | | |
| COASTAL DISTRIBUTION 14134 GALVESTON RD. WEBSTER, TX 77598 | - | | | | | X | | 491.40 |
| Account No. | | | | Trade Debt | | | | |
| COASTAL SPRAY CO. PO BOX 3227 PASADENA, TX 77501 | - | | | | | X | | 4,071.28 |
| Account No. | | | | Trade Debt | | | | |
| COASTAL TRAINING TECHNOLOGIES CORPORATIO PO BOX 846078 DALLAS, TX 75284-6078 | - | | | | | X | | 69.97 |

Sheet no. __36__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **5,942.35**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                              ,        Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| COLLECTION PLUS 2129 HACIENDA WAY, STE. H SACRAMENTO, CA 95825 | - | | | | | X | | 10.00 |
| Account No. | | | | Trade Debt | | | | |
| COLLECTION SERVICE CENTER, INC. 200 S MCKEAN ST. PO BOX 1623 BUTLER, PA 16001 | - | | | | | X | | 52.50 |
| Account No. | | | | Trade Debt | | | | |
| COLUMBUS CARDIOLOGY ASSOCIATION 7901 VETERANS PARKWAY COLUMBUS, GA 31909 | - | | | | | X | | 45.00 |
| Account No. | | | | Trade Debt | | | | |
| COMCAST OF HOUSTON, LLC PO BOX 660618 DALLAS, TX 75266-0618 | - | | | | | X | | 10,125.00 |
| Account No. | | | | Unknown Amount as Reported on Books (Fuel) | | | | |
| Comdata P.O. Box 900 Brentwood, TN 37024 | - | | | | | X | | 9,644,720.00 |

Sheet no. __37__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **9,654,952.50**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.    **10-10041-R**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| COMDATA PO BOX 845738 DALLAS, TX 75284-5738 | | - | | | | X | | 500.00 |
| Account No. | | | | Trade Debt | | | | |
| COMDATA CORPORATION PO BOX 845738 Dallas, TX 75284 | | - | | | | X | | 5,634.76 |
| Account No. | | | | Trade Debt | | | | |
| COMDATA FLEETMOVER PO BOX 548 BRENTWOOD, TN 37024 | | - | | | | X | | 3,839.00 |
| Account No. | | | | Trade Debt | | | | |
| COMDATA NETWORK, INC 5301 MARYLAND WAY BRENTWOOD, TN 37027 | | - | | | | X | | 165,448.18 |
| Account No. | | | | Trade Debt | | | | |
| COMDATA NETWORK, INC 5301 MARYLAND WAY BRENTWOOD, TN 37027 | | - | | | | X | | 0.00 |

Sheet no. __38__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **175,421.94**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                              ,  Case No.  **10-10041-R**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| COMDATA NETWORK, INC. MSC-410115, PO BOX 415000 NASHVILLE, TN 37241-5000 | | - | | | | X | | |
| | | | | | | | | 8,600.00 |
| Account No. | | | | Trade Debt | | | | |
| COMDATA NETWORK, INC. P.O. BOX 548 BRENTWOOD, TN 37024 | | - | | | | X | | |
| | | | | | | | | 3,500.00 |
| Account No. | | | | Trade Debt | | | | |
| COMDATA NETWORK, INC. PO BOX 910360 DALLAS, TX 75391 | | - | | | | X | | |
| | | | | | | | | 8,600.00 |
| Account No. | | | | Trade Debt | | | | |
| COMDATA PERMITS PO BOX 548 BRENTWOOD, TN 37024 | | - | | | | X | | |
| | | | | | | | | 3,359.98 |
| Account No. | | | | Trade Debt | | | | |
| COMPASS GROUP INC PO BOX 91337 CHICAGO, IL 60693 | | - | | | | X | | |
| | | | | | | | | 47.64 |

Sheet no. __39__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **24,107.62**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                              ,      Case No.   **10-10041-R**
                                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| COMPUSA, INC P.O. BOX 200670 DALLAS, TX 75320-0670 | | - | | | | X | | 174.07 |
| Account No. | | | | Trade Debt | | | | |
| CONDATA C/O CONDATA 435 WEST 194TH STREET GLENWOOD, IL 60425 | | - | | | | X | | 13,142.92 |
| Account No. | | | | Trade Debt | | | | |
| CONNER & WINTERS, LLP 4000 ONE WILLIAMS CENTER TULSA, OK 74172-0148 | | - | | | X | X | X | 567.00 |
| Account No. | | | | Trade Debt | | | | |
| CONTINENTAL BATTERIES 4919 WOODALL ST DALLAS, TX 75247 | | - | | | | X | | 1,737.84 |
| Account No. | | | | Trade Debt | | | | |
| CONTINENTAL FREIGHT SYSTEMS P.O.BOX 729 MISSION, TX 78573 | | - | | | | X | | 200.00 |

Sheet no. __40__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **15,821.83**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| CONWAY TRUCKLOAD PO BOX 953695 ST LOUIS, MO 63195 | | - | | | | X | | 800.00 |
| Account No. | | | | Trade Debt | | | | |
| CONWAY TRUCKLOAD PO BOX 953695 ST LOUIS, MO 63195-3695 | | - | | | | X | | 800.00 |
| Account No. | | | | Trade Debt | | | | |
| COOMES, INC. 1697 E 250 LANE PHILLIPSBURG, KS 67661 | | - | | | | X | | 4,400.00 |
| Account No. | | | | Trade Debt | | | | |
| COOPER/T. SMITH STEVEDORING CONCENTRATION ACCT DEPT#1529 PO BOX 11407 BIRMINGHAM, AL 35246-1529 | | - | | | | X | | 2,195.01 |
| Account No. | | | | Trade Debt | | | | |
| CORPORATE BILLING INC. P.O. BOX 2219 DECATUR, AL 35609 | | - | | | | X | | 1,000.00 |

Sheet no. __41__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     9,195.01

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                          ,        Case No.   **10-10041-R**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| CORPORATE EXPRESS OFFICE PRODUCTS, INC P.O. BOX 71217 CHICAGO, IL 60694-1217 | - | | | | | X | | 26.76 |
| Account No. | | | | Trade Debt | | | | |
| COVENANT MEDICAL CENTER, INC. 3421 W. 9TH ST. WATERLOO, IA 50702-5499 | - | | | | | X | | 75.00 |
| Account No. | | | | Trade Debt | | | | |
| COVERALL OF SAN BERNARDIN PO BOX 802825 CHICAGO, IL 60680-2825 | - | | | | | X | | 444.00 |
| Account No. | | | | Trade Debt | | | | |
| COX COMMUNICATIONS PO BOX 21039 TULSA, OK 74121-1039 | - | | | | | X | | 2,511.77 |
| Account No. | | | | Trade Debt | | | | |
| COZAD TRAILER SALES, LLC 4907 WATERLOO RD. STOCKTON, CA 95215-2096 | - | | | | | X | | 40.00 |

Sheet no. __42__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,097.53

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No.   **10-10041-R**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **CPL RETAIL ENERGY, LP** <br> **PO BOX 22136** <br> **TULSA, OK 74121** | | - | | | X | | 3,407.83 |
| Account No. | | | Trade Debt | | | | |
| **CPS HOUSTON** <br> **PO BOX 250** <br> **CHANNELVIEW, TX 77530** | | - | | | X | | 475.74 |
| Account No. | | | Trade Debt | | | | |
| **CREATIVE STATE, LLC** <br> **1609 S. BOSTON AVE.** <br> **TULSA, OK 74119** | | - | | | X | | 4,405.00 |
| Account No. | | | Trade Debt | | | | |
| **CREDIT TRANSPORT** <br> **INTERNATIONAL** | | - | | | X | | 88,250.00 |
| Account No. | | | Trade Debt | | | | |
| **CRESTED BUTTE TOWN OF** <br> **PO BOX 39** <br> **CRESTED BUTTE, CO 81224** | | - | | X | X | X | 93.41 |

Sheet no. __43__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **96,631.98**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,          Case No.    **10-10041-R**
                                                            Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| CROWL MECHANICAL, INC. 10313B E. 48TH ST. TULSA, OK 74146-4811 | | - | | | | X | | 935.44 |
| Account No. | | | | Employee Expense Reimbursement | | | | |
| CRUM, JIM 235 CHOATE AVENUE FORT MILL, SC 29708 | | - | | | | X | | 1,029.72 |
| Account No. | | | | Trade Debt | | | | |
| CTAS INC. PO BOX 547 EAST BRUNSWICK, NJ 08816-0547 | | - | | | | X | | 170.00 |
| Account No. | | | | Trade Debt | | | | |
| CTS 17390 BROOKHURST ST. FOUNTAIN VALLEY, CA 92708 | | - | | | | X | | 11,423.47 |
| Account No. | | | | Trade Debt | | | | |
| CUMMINS SOUTHERN PLAINS, LTD PO BOX 690925 TULSA, OK 74169-0925 | | - | | | | X | | 1,993.50 |

Sheet no. __44__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     15,552.13

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                    , Case No.  **10-10041-R**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Trade Debt | | X | | |
| **CUSTOM TRAILER COMP. 7373 S.W. I-10 FRONTAGE RD SEALY, TX 77474** | | | | | | | | 840.00 |
| Account No. | | - | | Trade Debt | | X | | |
| **D & R WINDMILL & CRANE 18013 S. COUNTY RD. 1357 ODESSA, TX 79766** | | | | | | | | 2,390.00 |
| Account No. **Unknown** | | | | Unknown Equipment Lease | | X | | |
| **D and B Trucking Inc. 28437 S. Cedar Rd. Catoosa, OK 74015** | | | | | | | | **Unknown** |
| Account No. **ATLC (and ATC, PIEL, ATREC)** | | - | | Multiple Gurantor on debts of Arrow Truck Leasing, Piel, and or Arrow Truck Real Estate | X | X | | |
| **Daimler Chrysler Services 13650 Heritage Parkway Fort Worth, TX 76177** | | | | | | | | **41,769,221.40** |
| Account No. | | - | | Trade Debt | | X | | |
| **DALES STATE INSPECTION 8339 C.E. KING PKWY HOUSTON, TX 77044** | | | | | | | | 39.50 |

Sheet no. __45__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          41,772,490.90

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| DAMERON HOSPITAL ASSOCIATION PO BOX 4266 STOCKTON, CA 95204 | | - | | | X | | 50.00 |
| Account No. | | | Employee Expense Reimbursement | | | | |
| DAN SMITH 4505 W JACKSON ST Broken Arrow, OK 74012 | | - | | | X | | 1,862.02 |
| Account No. | | | Trade Debt | | | | |
| DANIEL J KURTZ 1971 WESTERN AVE #228 ALBANY, NY 12203 | | - | | | X | | 402.74 |
| Account No. | | | Trade Debt | | | | |
| DARR EQUIPMENT LP, F/K/A DARR FMH LP PO BOX 975053 DALLAS, TX 75397-5053 | | - | | | X | | 8,905.33 |
| Account No. | | | Trade Debt | | | | |
| DARRELL'S PACKAGE EXPRESS LLC 4117 S. LIONS AVE. BROKEN ARROW, OK 74011 | | - | | | X | | 75.75 |

Sheet no. __46__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **11,295.84**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arrow Trucking Company**                                    ,    Case No.    **10-10041-R**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| DAVID E. BANERA DBA DAVID'S PLUMBING PO BOX 440150 LAREDO, TX 78044-0150 | | - | | | X | | 260.00 |
| Account No. | | | Trade Debt | | | | |
| DAVIS, ALAN 9513 SHADOW BRANCH LANE FORT SMITH, AR 72903 | | - | | | X | | 1,768.83 |
| Account No. | | | Trade Debt | | | | |
| DAYTON SUPERIOR PO BOX 26067 MILWAUKEE, WI 53226 | | - | | | X | | 169.35 |
| Account No. | | | Trade Debt | | | | |
| DDS LEGAL SUPPORT SYSTEMS, INC 2900 BRISTOL STE E-106 COSTA MESA, CA 92626 | | - | | | X | | 77.70 |
| Account No. | | | Trade Debt | | | | |
| DEBBIE G. CHANEY COURT REPORTER P.O. BOX 53693 LAFAYETTE, LA 70505 | | - | | | X | | 664.50 |

Sheet no. __47__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,940.38

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.    **10-10041-R**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| DEDICATED TRANSPORTATION P.O. BOX 101 MANNFORD, OK 74044 | | - | | | | X | | 10,764.00 |
| Account No. | | | | Trade Debt | | | | |
| DEER PARK LUMBER CO. PO BOX 430 DEER PARK, TX 77536 | | - | | | | X | | 6,849.74 |
| Account No. **Various** | | | | **2009** **Computer equipment leased and proceeds** | | | | |
| Dell Financial Services LP 12234 N I 35 Bldg B Austin, TX 78753-1705 | | - | | | | X | | **Unknown** |
| Account No. | | | | Trade Debt | | | | |
| DENVER OCCUPATIONAL & AVIATION MEDICINE 3464 S. WILLOW ST. DENVER, CO 80231-4531 | | - | | | | X | | 55.00 |
| Account No. | | | | Trade Debt | | | | |
| DEPENDABLE TRANS, INC. P.O. BOX 545 OTTAWA, KS 66067 | | - | | | | X | | 1,800.00 |

Sheet no. __48__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **19,468.74**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                  ,      Case No.   **10-10041-R**
                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| DESCARTES SYSTEM (USA) LLC 2030 POWER FERRY RD. SUITE 510 ATLANTA, GA 30339 | - | | | | | X | | 2,778.24 |
| Account No. | | | | Trade Debt | | | | |
| DESIGN & BUILD CORPORATION PO BOX 863 FISHERS, IN 46038 | - | | | | | X | | 1,745.00 |
| Account No. | | | | Trade Debt | | | | |
| DEWAYNE L SMITH DBA SMITH DETROIT DIESEL P.O. BOX 1310 MUSKOGEE, OK 74402-1310 | - | | | | | X | | 3,226.69 |
| Account No. | | | | Trade Debt | | | | |
| DHL EXPRESS (USA) INC. PO BOX 840006 DALLAS, TX 75284-0006 | - | | | | | X | | 292.91 |
| Account No. | | | | Trade Debt | | | | |
| DHL WORLDWIDE EXPRESS PO BOX 844894 DALLAS, TX 75284 | - | | | | | X | | 18.00 |

Sheet no. __49__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **8,060.84**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| DHT HAND THERAPY LIMITED PARTNERSHIP DBA 690 N. COFCO CENTER CT # 260 PHOENIX, AZ 85008 | | - | | | | X | | 108.60 |
| Account No. | | | | Trade Debt | | | | |
| DIANA NEWTON FB CSR 13146 E 129TH PL NORTH Collinsville, OK 74021 | | - | | | | X | | 46.65 |
| Account No. | | | | Trade Debt | | | | |
| DICKINSON WRIGHT PLLC 1901 L ST NW STE 800 WASHINGTON, DC 20036 | | - | | | | X | | 1,194.50 |
| Account No. | | | | Trade Debt | | | | |
| DIGBY FAMILY LLLP 1400 W 64TH AVE. DENVER, CO 80221 | | - | | | | X | | 13,326.03 |
| Account No. | | | | Trade Debt | | | | |
| DIRECTV PO BOX 78626 PHOENIX, AZ 85062 | | - | | | | X | | 1,270.09 |

Sheet no. __50__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **15,945.87**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                     ,   Case No.   **10-10041-R**
                                                  Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| DISCOVERYLAND! USA, INC. 5529 S LEWIS AVE TULSA, OK 74105 | | - | | | | X | | 4,461.40 |
| Account No. | | | | Trade Debt | | | | |
| DISH NETWORK PO BOX 7203 PASADENA, CA 91109-7303 | | - | | | | X | | 42.99 |
| Account No. | | | | Trade Debt | | | | |
| DISTRIBUTOR OPERATIONS INC DBA INTERSTAT 4116 S 88TH E. AVE. TULSA, OK 74145 | | - | | | | X | | 17,489.57 |
| Account No. | | | | Trade Debt | | | | |
| DOCTOR'S CARE PA PO BOX 890741 CHARLOTTE, NC 28289-0741 | | - | | | | X | | 62.00 |
| Account No. | | | | Trade Debt | | | | |
| DON LYNDELL HOWELL DBA H & H ESCORT SERV 16619 S. MEMORIAL B-1 BIXBY, OK 74008 | | - | | | | X | | 926.64 |

Sheet no. __51__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **22,982.60**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                   ,   Case No.   **10-10041-R**
                                   Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Unknown** <br><br> **Donald Finnigsiel** <br> **2636 Sunken Tree Dr.** <br> **Lake Havasu City, AZ 86403** | | - | | **Unknown** <br> **Equipment Lease** | | X | | **Unknown** |
| Account No. <br><br> **DOOSAN INFRACORE INT'L** <br> **C/O CONDATA** <br> **435 W. 194TH ST.** <br> **GLENWOOD, IL 60425** | | - | | **Trade Debt** | | X | | **4,498.00** |
| Account No. <br><br> **DOTHAN TARPAULIN PRODUCTS INC.** <br> **PO BOX 2207** <br> **US HWY 231 SOUTH** <br> **DOTHAN, AL 36302** | | - | | **Trade Debt** | | X | | **45,078.14** |
| Account No. <br><br> **DOUBEKS  FREIGHT INC.** <br> **P.O. BOX 191** <br> **GAINESVILLE, MO 65618** | | - | | **Trade Debt** | | X | | **1,900.00** |
| Account No. **Unknown** <br><br> **Douglas S. Clark** <br> **5046 Crawfordsville Rd.** <br> **Speedway, IN 46224** | | - | | **Unknown** <br> **Equipment Lease** | | X | | **Unknown** |
| Sheet no. __52__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal <br> (Total of this page) | | | | **51,476.14** |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                   ,        Case No.   **10-10041-R**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**DRIVERS LEGAL PLAN** <br>**1101 SOVEREIGN ROW** <br>**OKLAHOMA CITY, OK 73108** | - | | **Trade Debt** | | X | | <br><br><br><br>**8,191.71** |
| Account No. <br><br>**DUN & BRADSTREET INC.** <br>**PO BOX 75434** <br>**CHICAGO, IL 60675** | - | | **Trade Debt** | | X | | <br><br><br><br>**10,157.58** |
| Account No. **Unknown** <br><br>**Dwight W. Gardner** <br>**8711 Valley Rock** <br>**Houston, TX 77078** | - | | **Unknown** <br>**Equipment Lease** | | X | | <br><br><br><br>**Unknown** |
| Account No. <br><br>**DYDRO ALUMINUM-NORTH AMERICA** <br>**C/O CONDATA** <br>**435 W. 194TH ST.** <br>**GLENWOOD, IL 60425** | - | | **Trade Debt** | | X | | <br><br><br><br>**543.36** |
| Account No. <br><br>**EAGLE UNITED TRUCK WASH** <br>**ATTN: NICOLAS SCHEIDT** <br>**6535 S DAYTON, STE 3700** <br>**GREENWOOD VILLAGE, CO 80111** | - | | **Trade Debt** | | X | | <br><br><br><br>**3,462.64** |

Sheet no. __53__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**22,355.29**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **EAST COAST RELAY, INC DBA SHUMAN'S FLAG 1365 GREENWOOD ROAD WINCHESTER, VA 22602** | - | | | | | X | | 1,713.20 |
| Account No. | | | | Trade Debt | | | | |
| **EAST TULSA TRUCK PARTS & EQUIPMENT INC. P.O. BOX 1499 TULSA, OK 74105** | - | | | | | X | | 2,067.00 |
| Account No. | | | | Unknown Unknown | | | | |
| **Eastern Oklahoma Equipment Leasing Co 4230 S. Elwood Ave Tulsa, OK 74107** | - | | | | | X | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| **EBE TECHNOLOGIES 4430 KENNEDY DRIVE EAST MOLINE, IL 61244** | - | | | | | X | | 6,730.90 |
| Account No. | | | | Trade Debt | | | | |
| **ECONOMY TRANSPORT, INC. P.O. BOX 712930 CINCINNATI, OH 45271-2930** | - | | | | | X | | 3,600.00 |
| Sheet no. __54__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 14,111.10 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                        ,     Case No.   **10-10041-R**
                                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| EDITH C MCGEE BRATT DBA SPECIALIZED ESCO 3344 S 63RD WEST AVE TULSA, OK 74107 | - | | | | | X | | 2,195.48 |
| Account No. | | | | Trade Debt | | | | |
| EDITH'S FLOWER SHOP 3533 S 65TH WEST AVE TULSA, OK 74107 | - | | | | | X | | 46.21 |
| Account No. | | | | Trade Debt | | | | |
| EL DORADO FOUNDRY, MACHINE & SUPPLY CO., 518 S. JACKSON EL DORADO, AR 71730 | - | | | | | X | | 1,440.00 |
| Account No. | | | | Trade Debt | | | | |
| ELECTROLUX HOME PRODUCTS 701 33RD AVENUE N ST. CLOUD, MN 56303 | - | | | | | X | | 1,782.66 |
| Account No. | | | | Trade Debt | | | | |
| ELLSWORTH SEALCOATING CO 5141 S 24 WEST AVE TULSA, OK 74107 | - | | | | | X | | 1,000.00 |

Sheet no. __55__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    6,464.35

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,         Case No. ___**10-10041-R**___
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| ELVIN W. GRAHAM 1848 CRESTVIEW CIRCLE CLAREMORE, OK 74017 | | - | | | | X | | 1,121.78 |
| Account No. | | | | Trade Debt | | | | |
| ENTELICON, INC. 7815 S GRANITE AVE. TULSA, OK 74136 | | - | | | | X | | 5,739.00 |
| Account No. | | | | Trade Debt | | | | |
| ENTERPRISE RENT-A-CAR 433 E. MEMORIAL RD. OKLAHOMA CITY, OK 73114-2273 | | - | | | | X | | 154.54 |
| Account No. | | | | Trade Debt | | | | |
| ENVIRONMENTAL SPECIALIST INC. PO BOX 337 MCDONALD, OH 44437 | | - | | | | X | | 46.80 |
| Account No. | | | | Trade Debt | | | | |
| ERVIN C OSBORNE 20421 92ND AVENUE EAST GRAHAM, WA 98338 | | - | | | | X | | 179.40 |

Sheet no. __**56**__ of __**181**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,241.52**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| EVISION MARKETING GROUP PO BOX 1243 NORTHPORT, AL 35476 | - | | | | X | | 693.75 |
| Account No. | | | Trade Debt | | | | |
| EXCEL SYSTEMS 400 N. SAM HOUSTON PKWY E. STE900   ATTN: LOLA CANTU HOUSTON, TX 77060 | - | | | | X | | 7,513.58 |
| Account No. | | | Trade Debt | | | | |
| EXHIBIT MANAGEMENT ASSOCIATES 1404 BROWNS LANE STE E LOUISVILLE, KY 40207 | - | | | | X | | 2,500.00 |
| Account No. | | | Trade Debt | | | | |
| FABIAN CLEANING, INC PO BOX 2294 SHARON, PA 16146 | - | | | | X | | 1,575.00 |
| Account No. | | | Trade Debt | | | | |
| FARMER BROS. CO. DBA CUSTOM COFFEE FILE #55172 LOS ANGELES, CA 90074-5172 | - | | | | X | | 463.03 |

Sheet no. __57__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **12,745.36**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                    ,        Case No.    **10-10041-R**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **FAST LANE Service Center** **PO Box 632** **AUBURN, MA 01501-0632** | | - | | | | X | | 229,671.64 |
| Account No. | | | | Trade Debt | | | | |
| **FAST TRANSFER INC** **1364 THOMPSON RD** **EAGLE PASS, TX 78852** | | - | | | | X | | 1,150.00 |
| Account No. | | | | Trade Debt | | | | |
| **FEDERAL EXPRESS CORPORATION** **DBA FEDEX EX** **PO BOX 660481** **DALLAS, TX 75266-0481** | | - | | | | X | | 4,162.65 |
| Account No. | | | | Trade Debt | | | | |
| **FEDEX** **PO BOX 371461** **PITTSBURGH, PA 15250-7461** | | - | | | | X | | 52.21 |
| Account No. | | | | Trade Debt | | | | |
| **FELDMAN FRANDEN WOODARD** **525 S MAIN ST STE 1000** **TULSA, OK 74103** | | - | | | | X | | 540.86 |

Sheet no. __58__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         235,577.36

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                          ,          Case No.   **10-10041-R**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| FELDMAN, FRANDEN, WOODARD, FARRIS & BOUD WILLIAMS CENTER TOWER II TWO WEST 2ND STREET ST 900 TULSA, OK 74103 | - | | | | | X | | 2,020.05 |
| Account No. | | | | Trade Debt | | | | |
| FIA CARD SERVICES PO BOX 15019 WILMINGTON, DE 19850-5019 | - | | | | X | X | X | 21,450.00 |
| Account No. | | | | Trade Debt | | | | |
| FINISHING TOUCH INC. 3447 S. GARY PLACE TULSA, OK 74105 | - | | | | | X | | 165.00 |
| Account No. | | | | Trade Debt | | | | |
| FIRECO DEPT 1812 TULSA, OK 74182 | - | | | | | X | | 1,517.15 |
| Account No. | | | | Trade Debt | | | | |
| FLEETPRIDE, INC PO BOX 847118 DALLAS, TX 75284 | - | | | | | X | | 7,293.51 |

Sheet no. __59__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             32,445.71

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                                    ,   Case No. ___**10-10041-R**___
                                                Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **FLEETPRIDE, INC.** **PO BOX 847118** **DALLAS, TX 75284** | | - | | | | X | | 938.70 |
| Account No. | | | | Trade Debt | | | | |
| **FLEETWASH INC** **PO BOX 36014** **NEWARK, NJ 07188-6014** | | - | | | | X | | 431.66 |
| Account No. | | | | Trade Debt | | | | |
| **FONTAINE TRAILER COMPANY DBA** **FONTAINE PA** **14295 COLLECTION CENTER DRIVE** **CHICAGO, IL 60693** | | - | | | | X | | 195.42 |
| Account No. **Unknown** | | | | **Unknown** Trade Debt | | | | |
| **FORD MOTOR CREDIT COMPANY** **P.O. BOX 790093** **ST. LOUIS, MO 63179-0093** | | - | | | | X | | 553.05 |
| Account No. | | | | Trade Debt | | | | |
| **FORKLIFT SERVICES, INC.** **1713 COTA AVE** **LONG BEACH, CA 90813** | | - | | | | X | | 264.00 |

Sheet no. __**60**__ of __**181**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,382.83**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                      ,   Case No.   **10-10041-R**
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| FORKLIFT SYSTEMS OF TEXAS, LTD P.O. BOX 90689 SAN ANTONIO, TX 78209 | - | | | | | X | | 579.95 |
| Account No. | | | | Trade Debt | | | | |
| FOSTER FENCE LTD PO BOX 96116 HOUSTON, TX 77213 | - | | | | | X | | 1,611.50 |
| Account No. | | | | Trade Debt | | | | |
| FOUR CORNERS DRUG TESTING 1740 E. MAIN ST. SUITE 10 CORTEZ, CO 81321 | - | | | | | X | | 20.00 |
| Account No. | | | | Trade Debt | | | | |
| FRANCIS MUELLER 3001 COUMBIA MEMORIAL PRKWY APT 308 LEAQUE CITY, TX 77573 | - | | | | | X | | 573.82 |
| Account No. | | | | Trade Debt | | | | |
| FRANK PRASIFA & SONS INC. PO BOX 708 HUTCHINS, TX 75141 | - | | | | | X | | 325.00 |

Sheet no. **61** of **181** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,110.27**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                              ,        Case No.   **10-10041-R**
                                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Unknown** <br><br> **Fred Newhouse** <br> **9708 Brierwyck Dr.** <br> **Dallas, TX 75217** | | - | | **Unknown** <br> **Equipment Lease** | | X | | **Unknown** |
| Account No. <br><br> **FREIGHT CONNECTION** <br> **3340 GREENS RD, BLDG A** <br> **STE 620** <br> **HOUSTON, TX 77032** | | - | | **Trade Debt** | | X | | **4,000.00** |
| Account No. <br><br> **FREIGHTLINER LLC** <br> **PO BOX 409218** <br> **ATLANTA, GA 30384** | | - | | **Trade Debt** | | X | | **188,333.18** |
| Account No. <br><br> **FRENCH-ELLISON TRUCK CTR** <br> **8402 MILO RD** <br> **LAREDO, TX 78045** | | - | | **Trade Debt** | | X | | **209.03** |
| Account No. <br><br> **FRONTIER INTERNATIONAL TRUCKS, INC.** <br> **PO BOX 3666** <br> **TULSA, OK 74121** | | - | | **Trade Debt** | | X | | **98.52** |

Sheet no. __62__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **192,640.73**

B6F (Official Form 6F) (12/07) - Cont.

In re __Arrow Trucking Company__                          ,     Case No. __10-10041-R__
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| FROST ELECTRIC SUPPLY CATHI READER 2429 SCHUETZ RD. MARYLAND HEIGHTS, MO 63043 | - | | | | | X | | 150.00 |
| Account No. | | | | Trade Debt | | | | |
| G B TAYLOR DO PA 2320 HARTS BLUFF RD SUITE A MT PLEASANT, TX 75455 | - | | | | | X | | 105.00 |
| Account No. | | | | Trade Debt | | | | |
| GARY JONES OPERATIONS/EXECUTIVE OFFICE 8709 S DARLINGTON AVE Tulsa, OK 74137 | - | | | | X | X | X | 4,130.61 |
| Account No. | | | | Trade Debt | | | | |
| GATEWAY AIR CONDITIONING 417 SHILOH DRIVE PO BOX 440700 LAREDO, TX 78044 | - | | | | | X | | 757.76 |
| Account No. | | | | 14 Trailers GE Cap Corp (source: Debt Schedule) (Depr Schedule report 14, NBV $ 217,149) | | | | |
| GE Capital Corp Trailer Fleet Services 530 E Sweedsford Rd Wayne, PA 19087 | - | | | | X | X | | 137,919.80 |

Sheet no. __63__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

143,063.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                ,     Case No.   **10-10041-R**
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **GE CAPITAL INFORMATION TECHNOLOGY SOLUTI PO BOX 650016 DALLAS, TX 75265-0016** | - | | | | | X | | 9,627.27 |
| Account No. **xxx-xxxxxx4001** | | | | Security for this debt held in Arrow Truck Leasing Co | | | | |
| **GE Capital Solutions Trailer Fleet Services 530 E Sweedsford Rd Wayne, PA 19087** | - | | | | X | X | | 327,735.96 |
| Account No. **xxxx5394** | | | | Lease Agreement ATLC I50 Trailers | | | | |
| **GE Capital Solutions Trailer Fleet Services 530 E Sweedsford Rd Wayne, PA 19087** | - | | | | X | X | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| **GE TRANSPORTATION FINANCE 300 E. CARPENTER FRWY STE 400 IRVING, TX 75062** | - | | | | | X | | 148,903.94 |
| Account No. | | | | Trade Debt | | | | |
| **GEIGER PRINTING & PROMOTION, LLC 405 WEST 119 ST. SO. JENKS, OK 74037** | - | | | | | X | | 567.54 |

Sheet no. __64__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

486,834.71

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                     ,          Case No.   **10-10041-R**
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Trade Debt | | X | | |
| **GENUINE PARTS COMPANY DBA NAPA DISTRIBUT 8419 CE KING PKWY HOUSTON, TX 75147** | | | | | | | | 100.72 |
| Account No. | | - | | Trade Debt | | X | | |
| **GENWOOD TULSA, LLC DBA HOLIDAY INN SELEC 5000 E SKELLY DR TULSA, OK 74135** | | | | | | | | 713.43 |
| Account No. | | - | | Unknonw Trade Debt | | X | X | |
| **GENWORTH LIFE AND ANNUITY INSURANCE COMP P.O. BOX 79314 BALTIMORE, MD 21279-0314** | | | | | | | | 7,930.00 |
| Account No. **Unknown** | | - | | Unknown Equipment Lease | | X | | |
| **Gerald Johnson 2015 Palmer St. Orlando, FL 32803** | | | | | | | | **Unknown** |
| Account No. | | - | | Trade Debt | | X | | |
| **GILLEY VENTURES, LLC DBA GILLEY ELECTRIC 819 S. LEWIS AVE. TULSA, OK 74104** | | | | | | | | 1,447.02 |

Sheet no. __65__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     10,191.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,         Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **GNK TRANSPORTATION INC.** **PO BOX 968** **SIOUX FALLS, SD 57101** | - | | | | X | | 300.00 |
| Account No. | | | Trade Debt | | | | |
| **GNK TRANSPORTATION INC.** **PO BOX 968** **SIOUX FALLS, SD 57101** | - | | | | X | | 300.00 |
| Account No. | | | Trade Debt | | | | |
| **GOLF CLUB OF OKLAHOMA** **PO BOX 205** **BROKEN ARROW, OK 74013** | - | | | | X | | 47.40 |
| Account No. | | | Trade Debt | | | | |
| **GONZ INC DBA KINGWAY HARDWARE** **8012 C E KING PKWY** **HOUSTON, TX 77044** | - | | | | X | | 2,388.15 |
| Account No. | | | Trade Debt | | | | |
| **GOODMAN-REICHWALD, DODGE, INC** **C/O GOODMAN-REICHWALD- DODGE** **PO BOX 26067** **MILWAUKEE, WI 53226** | - | | | | X | | 12,088.52 |

Sheet no. **66** of **181** sheets attached to Schedule of       Subtotal       15,124.07
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| GOTCHA COVERED LLC 1508 DAVISON RD. FLINT, MI 48506 | - | | | | X | | 500.00 |
| Account No. | | | Trade Debt | | | | |
| GRAINGER PARTS P.O. BOX 419267 KANSAS CITY, MO 64141 | - | | | | X | | 324.60 |
| Account No. | | | Trade Debt | | | | |
| GRANITE TELECOMMUNICATIONS PO BOX 83197 WOBURN, ME 01813-3197 | - | | | | X | | 1,154.33 |
| Account No. | | | Trade Debt | | | | |
| GRANT MERCANTILE AGENCY 49099 RD. 426 OAKHURST, CA 93644 | - | | | | X | | 742.26 |
| Account No. | | | Trade Debt | | | | |
| GREEN COUNTRY OIL & GAS VIP LABS CHEMICA 722 S WALNUT BOX 49 CHELSEA, OK 74016 | - | | | | X | | 1,131.62 |

Sheet no. __67__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,852.81

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Unknown**<br><br>Gregory c. Werner<br>5635 Daybrook Ct.<br>Stanley, NC 28164 | - | | **Unknown**<br>**Equipment Lease** | | X | | Unknown |
| Account No.<br><br>GREYHOUND LINES INC<br>24716 NETWORK PLACE<br>CHICAGO, IL 60673-1247 | - | | **Trade Debt** | | X | | 39,874.03 |
| Account No.<br><br>GRIZZLY MAINTENANCE SERVICE<br>PO BOX 368<br>CASPER, WY 82602 | - | | **Trade Debt** | | X | | 84.00 |
| Account No.<br><br>GROUP1201, INC.<br>1800 PARKWAY PLACE STE 1000<br>MARIETTA, GA 30067 | - | | **Trade Debt** | | X | | 21,291.56 |
| Account No.<br><br>GROWTH CAPITAL PARTNERS, L.P.<br>363 N. SAM HOUSTON PKWY E<br>HOUSTON, TX 77060 | - | | **Trade Debt** | | X | | 4,167.99 |

Sheet no. __68__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            65,417.58

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company** _____,   Case No. ___**10-10041-R**_____
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **GUARANTY EXTERMINATING** **PO BOX 470725** **TULSA, OK 74147** | - | | | | X | | 250.00 |
| Account No. | | | Trade Debt | | | | |
| **GUARDIAN ANGEL SEC. PLUS** **P.O. BOX 122** **SLICK, OK 74071** | - | | | X | X | X | 3,960.00 |
| Account No. | | | Trade Debt | | | | |
| **GUARDIAN PROTECTION SVCS** **PO BOX 747003** **PITTSBURGH, PA 15274** | - | | | X | X | X | 28.44 |
| Account No. | | | Trade Debt | | | | |
| **GUNNISON COUNTY ELECTRIC** **PO BOX 180** **GUNNISON, CO 81230** | - | | | X | X | X | 364.98 |
| Account No. | | | Trade Debt | | | | |
| **GYPSY GIRLZ PILOT CAR SERV** **102 MICA STREET** **KEMMERER, WY 83101** | - | | | | X | | 175.00 |

Sheet no. __**69**__ of __**181**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,778.42**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arrow Trucking Company**                                      ,     Case No.    **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **H.D. MCGUIRE ESCORT CAR DBA H. MCGUIRE T H D MCGUIRE ESCORT CAR PO BOX 783 BRISTOW, OK 74010** | - | | | | | X | | 4,999.05 |
| Account No. | | | | Trade Debt | | | | |
| **HALE PLUMBING INC. 3815 S. 79TH E. AVE. TULSA, OK 74145-3294** | - | | | | | X | | 200.05 |
| Account No. | | | | Trade Debt | | | | |
| **HALLORAN & SAGE LLP ONE GOODWIN SQ 225 ASYLUM ST HARTFORD, CT 06103** | - | | | | | X | | 5,415.19 |
| Account No. | | | | Trade Debt | | | | |
| **HAROLD BAKER TOWING LLC 1615 E Pine Street TULSA, OK 74106** | - | | | | | X | | 1,655.34 |
| Account No. | | | | Trade Debt | | | | |
| **HARP ELECTRIC CO. 5009 W. 62ND ST. TULSA, OK 74131-2626** | - | | | | | X | | 546.56 |

Sheet no. __70__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,816.19

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Unknown** | | | | Unknown Equipment Lease | | | | |
| Harry J. Hill II 396241 W. 1550 Rd. Dewey, OK 74029 | - | | | | | X | | Unknown |
| Account No. **Unknown** | | | | Unknown Equipment Lease | | | | |
| Haul'n America LLC 3960 W. Pt. Loma Blvd, H300 San Diego, CA 92110 | - | | | | | X | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| HAWKS PHOTOGRAPHY INC 1918 E 11TH ST TULSA, OK 74104-3606 | - | | | | | X | | 368.96 |
| Account No. | | | | Trade Debt | | | | |
| HAYNE WELDING INC. 210 VOSLER SCHOOL ROAD GRENNVILLE, PA 16125 | - | | | | | X | | 318.00 |
| Account No. | | | | Trade Debt | | | | |
| HENRY SCHEIN, INC. DEPT CH 14125 PALATINE, IL 60055-4125 | - | | | | | X | | 427.02 |

Sheet no. __71__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **1,113.98**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                              ,     Case No.   **10-10041-R**
                                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| HERITAGE-CRYSTAL CLEAN LL 13621 COLLECTIONS CTR DR CHICAGO, IL 60693-0136 | - | | | | | X | | 1,523.57 |
| Account No. | | | | Trade Debt | | | | |
| HIDDEN VALLEY WRECKER 625 W GULF BANK HOUSTON, TX 77037 | - | | | | | X | | 3,950.00 |
| Account No. | | | | Trade Debt | | | | |
| HIGH COMPANY P.O. BOX 6453 FLORENCE, AL 29502 | - | | | | | X | | 1,150.00 |
| Account No. | | | | Trade Debt | | | | |
| HIRE RIGHT DBA USIS COMMERCIAL SERVICES 23883 NETWORK PL. CHICAGO, IL 60673 | - | | | | | X | | 41,366.66 |
| Account No. | | | | Trade Debt | | | | |
| HNI PO BOX 510187 NEW BERLIN, WI 53151 | - | | | | | X | | 189.00 |

Sheet no. __72__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          48,179.23

B6F (Official Form 6F) (12/07) - Cont.

In re __Arrow Trucking Company_____,  Case No. ___10-10041-R_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| HOGAN TAYLOR LLP 2200 S. UTICA PL. STE 400 TULSA, OK 74114-7000 | | - | | | | X | | 233.25 |
| Account No. | | | | Trade Debt | | | | |
| HOIDALE CO INC PO BOX 12104 WICHITA, KS 67277 | | - | | | | X | | 35.00 |
| Account No. | | | | Trade Debt | | | | |
| HOME DEPOT CREDIT SVCS PO BOX 6031 THE LAKES, NV 88901 | | - | | | | X | | 1,743.84 |
| Account No. | | | | Trade Debt | | | | |
| HOME DEPOT CREDIT SVCS PO BOX 6029 THE LAKES, NV 88901 | | - | | | | X | | 718.70 |
| Account No. | | | | Trade Debt | | | | |
| HORIZON LAWN & LANDSCAPE 8285 S. 89TH W. AVE. TULSA, OK 74131 | | - | | | X | X | X | 6,575.00 |

Sheet no. __73__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,305.79

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arrow Trucking Company**                                    ,          Case No.    **10-10041-R**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| HUDSON PLUMBING HEATING AIR CONDITIONG, PO BOX 9306 TULSA, OK 74157-0306 | - | | | | | X | | 1,568.54 |
| Account No. | | | | Trade Debt | | | | |
| HURRICANE DEVELOPMENT, INC DBA BACKYARD 8942 S. MEMORIAL TULSA, OK 74133 | - | | | | | X | | 7,223.68 |
| Account No. | | | | Trade Debt | | | | |
| HUTCHINSON CLINIC P.A. 2101 NORTH WALDRON HUTCHINSON, KS 67502 | - | | | | | X | | 22.00 |
| Account No. | | | | Trade Debt | | | | |
| I.C. ELECTRIC INC. 110 E. HIGH ST. SHARPSVILLE, PA 16150 | - | | | | | X | | 130.00 |
| Account No. | | | | Trade Debt | | | | |
| ICS, LLC 210 CHESTER RIVER HEIGHTS RD. MILLINGTON, MD 21651 | - | | | | | X | | 1,583.75 |

Sheet no. __74__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **10,527.97**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No.   **10-10041-R**
                                 Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **IDLEAIRE TECHNOLOGIES CORP 410 NORTH CEDAR BLUFF RD STE 200 KNOXVILLE, TN 37923** | - | | **Trade Debt** | | X | | **61,796.51** |
| Account No. **xx xxx xxxxxxxxx2827** <br><br> **IDS Capital 1738 Bass Rd. Macon, GA 31210-1043** | - | | **2/22/07 Trade Debt** | | X | | **Unknown** |
| Account No. <br><br> **IKON OFFICE SOLUTIONS INC PO BOX 660342 DALLAS, TX 75266-0342** | - | | **Trade Debt** | | X | | **4,233.33** |
| Account No. <br><br> **ILLINOIS STATE TOLL VIOLATION PROCESSING 135 S LASALLE DEPT 8021 CHICAGO, IL 60674** | - | | **Trade Debt** | | X | | **69.25** |
| Account No. <br><br> **IMPACT TRANSPORTATION SOLUTIONS, INC 13693 MIDDLE GROVE LANE NEOSHA, MO 64850** | - | | **Trade Debt** | | X | | **499.00** |

Sheet no. __75__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **66,598.09**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                         ,   Case No.   **10-10041-R**
                                             Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **IMPERIAL SERVICE SYSTEM**<br>**PO BOX 2938**<br>**GLEN ELLYN, IL 60138-2938** | - | | | | X | | |
| | | | | | | | 292.89 |
| Account No. | | | Trade Debt | | | | |
| **IMPERIAL SERVICE SYSTEMS, INC.**<br>**PO BOX 2938**<br>**GLEN ELLYN, IL 60138-2938** | - | | | | X | | |
| | | | | | | | 2,155.57 |
| Account No. | | | Trade Debt | | | | |
| **IMPERIAL SUPPLIES LLC.**<br>**P.O. BOX 23910**<br>**GREEN BAY, WI 54305-3910** | - | | | | X | | |
| | | | | | | | 156.59 |
| Account No. | | | Trade Debt | | | | |
| **INBESA AMERICA, INC.**<br>**PO BOX 190**<br>**CHANNELVIEW, TX 77530** | - | | | | X | | |
| | | | | | | | 3,000.61 |
| Account No. | | | Trade Debt | | | | |
| **INDUSTRIAL FOUNDATION OF AMERICA**<br>**402 E SAN ANTONIO AVE**<br>**BOERNE, TX 78006** | - | | | | X | | |
| | | | | | | | 125.00 |

Sheet no. __76__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 5,730.66

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arrow Trucking Company**                                              ,          Case No.    **10-10041-R**
                                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **INFINITY RESOURCES, INC** **2940 E. STATE ST.** **HERMITAGE, PA 16148** | - | | | | X | | 8,884.45 |
| Account No. | | | Trade Debt | | | | |
| **INGERSOLL RAND CO** **C/O CONDATA** **435 WEST 194TH STREET** **GLENWOOD, IL 60425** | - | | | | X | | 1,442.99 |
| Account No. | | | Trade Debt | | | | |
| **INTEGRATED SERVICES, INC.** **4144 N CENTRAL EXPWY, SUITE 43** **DALLAS, TX 75204** | - | | | | X | | 1,050.00 |
| Account No. | | | Trade Debt | | | | |
| **INTERCALL** **PO BOX 281866** **ATLANTA, GA 30384-1866** | - | | | | X | | 1,872.36 |
| Account No. | | | Trade Debt | | | | |
| **INTERNATIONAL OFFICE SUPPLY** **DBA PATRIA O** **PO BOX 440110** **LAREDO, TX 78044** | - | | | | X | | 388.26 |

Sheet no. __77__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **13,638.06**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| INTERNATIONAL TRUCK AND ENGINE CORPORATI 2001 NE 46TH ST KANSAS CITY, MO 64116 | | - | | | | X | | 2,080.66 |
| Account No. | | | | Trade Debt | | | | |
| INTERSTATE BATTERIES OF SOUTH TEXAS 4903 AMBASSADOR ROW CORPUS CHRISTIE, TX 78416 | | - | | | | X | | 654.26 |
| Account No. | | | | Trade Debt | | | | |
| INTERSTATE BATTERIES OF YOUNGSTOWN 6981 SOUTHERN BLVD. STE E YOUNGSTOWN, OH 44512 | | - | | | | X | | 1,545.12 |
| Account No. | | | | Trade Debt | | | | |
| INTERSTATE BATTERY SYSTEMS HOUSTON 3014 OLD SPANISH TRAIL HOUSTON, TX 77054 | | - | | | | X | | 1,693.53 |
| Account No. | | | | Trade Debt | | | | |
| INTERSTATE PERMIT SERVICE PO BOX 32493 COLUMBUS, OH 43232 | | - | | | | X | | 50.00 |

Sheet no. __78__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **6,023.57**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                        ,        Case No.   **10-10041-R**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/12/07 and 02/28/07 Equipment leased including proceeds and products | | | | |
| IOS Capital 1738 Bass Rd. Macon, GA 31210-1043 | - | | | | | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Trade Debt | | | | |
| IPS WORLDWIDE C/O IPS WORLDWIDE PO BOX 730321 ORMOND BEACH, FL 32173 | - | | | | | X | | |
| | | | | | | | | **2,940.00** |
| Account No. | | | | Trade Debt | | | | |
| ISON, MELISSA 777 Post Oak Blvd Suite 360 Houston, TX 77056 | - | | | | X | X | X | |
| | | | | | | | | **4,063.66** |
| Account No. | | | | | | | | |
| ITR CONCESSION COMPANY LLC 52551 ASH ROAD ATTN: ACCOUNTS RECEIV. GRANGER, IN 46530 | - | | | | | X | | |
| | | | | | | | | **82.00** |
| Account No. | | | | Trade Debt | | | | |
| J.J. KELLER & ASSOCIATES INC PO BOX 548 NEENAH, WI 54957 | - | | | | | X | | |
| | | | | | | | | **6,448.36** |

Sheet no. __79__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **13,534.02**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                          ,        Case No.   **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | | |
| J.P. GRAHAM TRANSPORT INC P.O. BOX 390 ROCHESTER, PA 15066 | | - | | | | X | | 3,000.00 |
| Account No. | | | Trade Debt | | | | | |
| JACK F. HALE 7105 S. REDBUD BROKEN ARROW, OK 74011 | | - | | | | X | | 2,000.00 |
| Account No. | | | Trade Debt | | | | | |
| JAMCAR PARTNERS 2003 WILSON ROAD HUMBLE, TX 77396 | | - | | | | X | | 39,935.00 |
| Account No. **Unknown** | | | Unknown Equipment Lease | | | | | |
| James Aydelott 264 CR 4250 Mount Pleasant, TX 75455 | | - | | | | X | | Unknown |
| Account No. **Unknown** | | | Unknown Equipment Lease | | | | | |
| James Blackmon 421 Forest Rd. Lumberton, NC 28358 | | - | | | | X | | Unknown |

Sheet no. __80__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **44,935.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No.   **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **James Doug Pielsticker** **1550 E. 27th St.** **Tulsa, OK 74114-4102** | - | | | | X | X | X | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| **JAMES HARDIE BLDG PROD.** **ATTN: MAYETTE DAVIS** **10901 ELM AVE** **FONTANA, CA 92337** | - | | | | | X | | 2,096.00 |
| Account No. | | | | Trade Debt | | | | |
| **JAMES T BLACKMON** **421 FOREST RD** **LUMBERTON, NC 28358** | - | | | | | X | | 277.16 |
| Account No.  **Unknown** | | | | Unknown Fontana Terminal Lease | | | | |
| **JAMMCO INVESTMENTS** **3415 S. SEPULVEDA BL.** **STE 1200** **Los Angeles, CA 90034** | - | | | | | X | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| **JANUS INTERNATIONAL** **134 EAST LUKE ROAD** **TEMPLE, GA 30179** | - | | | | | X | | 500.00 |

Sheet no. __81__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           2,873.16

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| JAY HEROLYN BROOKS DBA BROOKS & MORRIS I ATTN: JAY BROOKS 4747 S. 33RD W AVE TULSA, OK 74107 | | - | | | | X | | 2,780.34 |
| Account No. | | | | Trade Debt | | | | |
| JDEL LTD PO BOX 451788 LAREDO, TX 78045 | | - | | | | X | | 33.89 |
| Account No. | | | | Trade Debt | | | | |
| JENE D MINER DBA J.D.MINER ESCORT SERVICE 33451 W 201ST STREET SOUTH BRISTOW, OK 74010 | | - | | | | X | | 1,355.78 |
| Account No. | | | | Trade Debt | | | | |
| JENKINS PILOT CAR SERVICE 7116 HWY 287 CAMPO, CO 81029 | | - | | | | X | | 175.00 |
| Account No. | | | | Trade Debt | | | | |
| JER-CO INDUSTRIES INC. 14302 S. 442 RD. LOCUST GROVE, OK 74352 | | - | | | | X | | 661.50 |

Sheet no. __82__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **5,006.51**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                          ,      Case No.   **10-10041-R**
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| JERRY L LOWRY 145 CR 3211 ATLANTA, TX 75551 | | - | | | | X | | 613.00 |
| Account No. | | | | Unknown Unknown | | | | |
| Jessica Pielsticker 1550 E 27th St Tulsa, OK 74114 | | - | | | X | X | X | Unknown |
| Account No. | | | | Trade Debt | | | | |
| JESSIE J DONALD 6111 ALSTEAD HOUSTON, TX 77041 | | - | | | | X | | 561.16 |
| Account No. | | | | Trade Debt | | | | |
| JESSIE J DONALD 8023 CHOLLA CANYON LN CYPRESS, TX 77433 | | - | | | | X | | 561.16 |
| Account No. | | | | Trade Debt | | | | |
| JIM'S TOWING INC. P.O. BOX 782 WEST FARGO, ND 58078-0782 | | - | | | | X | | 235.00 |

Sheet no. __83__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,970.32

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arrow Trucking Company**                                    ,          Case No.    **10-10041-R**
                                            Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Unknown**<br><br>**Jimmy Attipoe**<br>**P.O. Box 2984**<br>**Tucker, GA 30085** | | - | | **Unknown**<br>**Equipment Lease** | | X | | **Unknown** |
| Account No.<br><br>**JM Trucking of Texarkana**<br>**1409 Mangan St**<br>**Texarkana, AR 71854** | | - | | | | X | | **Unknown** |
| Account No.<br><br>**JOE DANNA**<br>**PO BOX 924033**<br>**HOUSTON, TX 77292** | | - | | **Trade Debt** | | X | | **300.00** |
| Account No.<br><br>**JOEL D. HOLLIDAY, DO FAAFP**<br>**2540 N GALLOWAY AVE STE 103**<br>**MESQUITE, TX 75150** | | - | | **Trade Debt** | | X | | **284.00** |
| Account No.<br><br>**JOHN D CAREY DBA ACTION**<br>**MOVERS**<br>**1333 E 139TH**<br>**GLENPOOL, OK 74033** | | - | | **Trade Debt** | | X | | **710.00** |

Sheet no. __**84**__ of __**181**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,294.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| JOHN RITCHIE DBA A1 LOCK & KEY SERVICE PO BOX 87389 HOUSTON, TX 77287 | - | | | | | X | | 197.00 |
| Account No. | | | | Trade Debt | | | | |
| JOHNNY M TERRELL 5317 DIEPPE RD. HOUSTON, TX 77033 | - | | | | | X | | 322.57 |
| Account No. | | | | Trade Debt | | | | |
| JOLLY TRUCK & TRAILER SERVICE INC. PO BOX 9022 WICHITA FALLS, TX 76308 | - | | | | | X | | 417.84 |
| Account No. | | | | Employee Expense Reimbursement | | | | |
| Jonathan Moore 2842 Old Boyce Rd Waxahachie, TX 75165 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| JONES, GOTCHER & BOGAN, P.C. 15 EAST 5TH STREET, SUITE 3800 TULSA, OK 74103-4309 | - | | | | | X | | 10,523.66 |

Sheet no. __85__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **11,461.07**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company** ,   Case No.   **10-10041-R**
        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **JOSE H. MENDOZA DBA PATRIOT ESCORT SERVI 3907 CALLE TUXPAN LAREDO, TX 78046** | - | | | | | X | | 200.00 |
| Account No. | | | | Trade Debt | | | | |
| **JOSE MANUEL RODRIGUEZ DBA RODRIGUEZ TRUC 12427 GREEN BROOK FOREST HOUSTON, TX 77049** | - | | | | | X | | 150.00 |
| Account No. | | | | Trade Debt | | | | |
| **JOSE R PEREZ 2270 HONEYCOMB COURT DULUTH, GA 30096** | - | | | | | X | | 1,217.14 |
| Account No. | | | | Employee Expense Reimbursement | | | | |
| Joseph J. Mowry 6207 E 89th St. Tulsa, OK 74137 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| **JUANITA TORRES DBA AJT CARTAGE SERVICES 3007 SANDERS LAREDO, TX 78040** | - | | | | | X | | 450.00 |

Sheet no. __86__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **2,017.14**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                          ,   Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| K-REALTY COMPANY PO BOX 179 BROOKFIELD, OH 44403 | | - | | | | | X | 9,894.17 |
| Account No. | | | | Trade Debt | | | | |
| KAREN LYNN HIGNITE DBA AGAINST THE WIND P.O. BOX 2316 OWASSO, OK 74055 | | - | | | | | X | 1,064.54 |
| Account No. | | | | Trade Debt | | | | |
| KC ELECTRIC ASSOC. INC PO BOX 8 HUGO, CO 80821 | | - | | | | | X | 682.50 |
| Account No. | | | | Trade Debt | | | | |
| KELLY PIPE CO, LLC ATTN: BLANCA RIVERA 11680 BLOOMFIELD AVE SANTA FE SPRINGS, CA 90670 | | - | | | | | X | 275.00 |
| Account No. | | | | Trade Debt | | | | |
| KENKOOL, INC P.O. BOX 1800 CATOOSA, OK 74015 | | - | | | | | X | 885.34 |

Sheet no. __87__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,801.55**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                    ,    Case No. __**10-10041-R**__
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| KENNETH D GOODEMOOT JR. 2115 W. WALKER RD. BARTON CITY, MI 48705 | - | | | | | X | | 3,052.10 |
| Account No. | | | | Trade Debt | | | | |
| KENNETH W WIOSKOWSKI 1004 N. MINNESOTA AVE HASTINGS, NE 68901 | - | | | | | X | | 7,717.24 |
| Account No. | | | | Trade Debt | | | | |
| KENNETH W WIOSKOWSKI 1526 W. 5TH STREET HASTINGS, NE 68901 | - | | | | | X | | 7,717.24 |
| Account No. | | | | Trade Debt | | | | |
| KENTUCKY FAIR AND EXPOSITION CENTER PO BOX 37130 LOUISVILLE, KY 40233 | - | | | | | X | | 100.00 |
| Account No. **Unknown** | | | | Unknown Computer Lease | | | | |
| KEY EQUIPMENT FINANCE INC P.O. BOX 74713 Cleveland, OH 44194-0796 | - | | | | | X | | Unknown |

Sheet no. __**88**__ of __**181**__ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims      (Total of this page)      | 18,586.58 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                        ,          Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Unknown** <br><br> **KEYPORT SELFSTORAGE** <br> **5745 S. PEORIA AVE.** <br> **Tulsa, OK 74105** | - | | | **Unknown** <br> **Storage Lease** | | X | | Unknown |
| Account No. <br><br> **KINSLOW, KEITH & TODD, INC.** <br> **2200 S. UTICA PL SUITE 200** <br> **TULSA, OK 74114** | - | | | **Trade Debt** | | X | | 1,560.00 |
| Account No. **Unknown** <br><br> **Kirila Realty** <br> **563 State Route 7 SE** <br> **Brookfield, OH 44403-9714** | - | | | **Unknown** <br> **OH Terminal Lease** | | X | | Unknown |
| Account No. <br><br> **KLEINSCHMIDT INC** <br> **PO BOX 535** <br> **WAUKEGAN, IL 60079** | - | | | **Trade Debt** | | X | | 993.04 |
| Account No. <br><br> **KNOX LABORATORY SVCS** <br> **5640 S MEMORIAL DR.** <br> **TULSA, OK 74145** | - | | | **Trade Debt** | | X | | 1,934.72 |

Sheet no. __**89**__ of __**181**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  4,487.76

B6F (Official Form 6F) (12/07) - Cont.

In re __Arrow Trucking Company_____,     Case No. ___10-10041-R_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Unknown**<br><br>**Kool Storage/1125 S. Peoria**<br>**1125 S. Peoria**<br>**Tulsa, OK 74120** | - | | | Unknown<br>**Carol's Storage Lease** | | X | | Unknown |
| Account No.<br><br>**KOSSEN EQUIPMENT, INC.**<br>**PO BOX 7**<br>**CLINTON, MS 39060-0007** | - | | | **Trade Debt** | | X | | 1,076.00 |
| Account No.<br><br>**LAMAR TRUCK PLAZA INC**<br>**33100 RD. 7**<br>**LAMAR, CO 81052** | - | | | **Trade Debt** | | X | | 96.37 |
| Account No.<br><br>**Lance D. Blackstone**<br>**3960 W Point Loma Blvd**<br>**Suite H300**<br>**San Diego, CA 92110** | - | | | | | | | Unknown |
| Account No. **Unknown**<br><br>**LAND ROVER CAPITAL GROUP**<br>**DEPARTMENT # 193901**<br>**P.O. BOX 55000**<br>**DETROIT, MI 48255-1939** | - | | | Unknown<br>**Land Rovers** | X | X | X | Unknown |

Sheet no. __90__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,172.37

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                          ,    Case No.   **10-10041-R**
                                           Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **LANDSTAR RANGER INC.** **13410 SUTTON PARK DR. S** **JACKSONVILLE, FL 32224** | - | | | | | X | | |
| | | | | | | | | 880.00 |
| Account No. | | | | Trade Debt | | | | |
| **LANE GORMAN TRUBITT, LLP** **2626 HOWELL ST. STE 700** **DALLAS, TX 75204-4064** | - | | | | | X | | |
| | | | | | | | | 84,995.60 |
| Account No. | | | | Trade Debt | | | | |
| **LAREDO TARP COMPANY** **P.O. BOX 45044** **LAREDO, TX 78045** | - | | | | | X | | |
| | | | | | | | | 4,674.54 |
| Account No. | | | | Trade Debt | | | | |
| **LAREDO TRANSPORT & STORAGE,** **INC DBA GUME** **10208 UNION PACIFIC** **LAREDO, TX 78045** | - | | | | | X | | |
| | | | | | | | | 4,300.00 |
| Account No. **Unknown** | | | | Unknown Equipment Lease | | | | |
| **Larry Boone** **8698 Elk Grove Blvd** **Ste 3-197** **Elk Grove, CA 95624** | - | | | | | X | | |
| | | | | | | | | Unknown |

Sheet no. __91__ of __181__ sheets attached to Schedule of                         Subtotal
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)        94,850.14

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
                                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Unknown | | | | |
| **Larry Bump** **3442 S. Atlanta Pl** **Tulsa, OK 74105** | | - | | | X | X | X | **Unknown** |
| Account No. | | | | Trade Debt | | | | |
| **LARRY JOHNSON** **PO BOX 9415** **TULSA, OK 74157** | | - | | | | X | | **500.00** |
| Account No. | | | | Trade Debt | | | | |
| **LDB ENTERPRISES DBA AMERICA ON HOLD** **3520 N. 7TH STREET** **PHOENIX, AZ 85014** | | - | | | | X | | **436.00** |
| Account No. | | | | Trade Debt | | | | |
| **LEROY CARLTON REAVIS DBA REAVIS OF OKLAH ESCORT** **1010 S REAVIS RD** **CLAREMORE, OK 74017** | | - | | | | X | | **900.00** |
| Account No. **Unknown** | | | | Unknown Equipment Lease | | | | |
| **Lester Adams** **6939 Foxcroft Ln.** **Humble, TX 77338** | | - | | | | X | | **Unknown** |

Sheet no. __92__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,836.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                     ,        Case No.   **10-10041-R**
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **LESTER SALES CO 1543 E 11TH TULSA, OK 74120** | - | | | | | X | 725.00 |
| Account No. | | | Trade Debt | | | | |
| **LIGHTNER HEAT & AIR, INC. 9881 HECTORVILLE RD. GLENPOOL, OK 74033** | - | | | | | X | 5,475.00 |
| Account No. | | | Trade Debt | | | | |
| **LIMONS ROAD SERVICE PO BOX 831214 SAN ANTONIO, TX 78283-1214** | - | | | | | X | 154.25 |
| Account No. | | | Trade Debt | | | | |
| **LINK CONFERENCE SERVICE, LLC 3245 146TH PLACE SE SUITE 230 BELLEVUE, WA 98007** | - | | | | | X | 139.00 |
| Account No. | | | Trade Debt | | | | |
| **LITTLE AMERICA HOTELS & RESORTS INC. PO BOX 3900 FLAGSTAFF, AZ 86003** | - | | | | | X | 690.25 |

Sheet no. __93__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     7,183.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                                    ,   Case No. **10-10041-R**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **LM SERVICES, INC.** **PO BOX 3346** **LAREDO, TX 78044-3346** | - | | | | X | | 100.13 |
| Account No. | | | Trade Debt | | | | |
| **LOGISTICAL RECOVERY SYSTEMS, INC.** **6817 SOUTHPOINT PKWY STE1904** **JACKSONVILLE, FL 32255** | - | | | | X | | 3,812.25 |
| Account No. | | | Trade Debt | | | | |
| **LONE STAR STEEL COMPANY** **DEPT 0565-PO BOX 120565** **DALLAS, TX 75312-0565** | - | | | | X | | 50.00 |
| Account No. | | | Trade Debt | | | | |
| **LOUISIANA ESCORT SERVICE, INC** **PO BOX 6172** **LAKE CHARLES, LA 70606** | - | | | | X | | 8,756.80 |
| Account No. | | | Trade Debt | | | | |
| **LUCASVILLE TRUCK AND TRAILER REPAIR** **1495 PLANK RD.** **SARNIA, ON N7T7H3** | - | | | | X | | 201.40 |

Sheet no. __94__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                12,920.58

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.    **10-10041-R**
                                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **LYLA CAROLYN SAWYER 1804 S PINE BROKEN ARROW, OK 74012** | | - | | | X | | 7,567.89 |
| Account No. | | | Trade Debt | | | | |
| **MABRITO DENTAL 1233 WEST LOOP SOUT, STE 1225 HOUSTON, TX 77027** | | - | | | X | | 575.15 |
| Account No. | | | Trade Debt | | | | |
| **MAC'S HYDRAULIC JACK SERVICE 10312 E 52ND ST TULSA, OK 74146-5809** | | - | | | X | | 80.00 |
| Account No. | | | Trade Debt | | | | |
| **MADISON COUNTY COMMUNITY HOSPITAL LAB SVC-KARIN FAUST 210 NORTH MAIN STREET LONDON, OH 43140** | | - | | | X | | 40.00 |
| Account No. | | | Trade Debt | | | | |
| **MANLEY CONSULTING GROUP LLC 5 AVEBERRY LANE BELLA VISTA, AR 72714** | | - | | | X | | 125.00 |

Sheet no. __95__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,388.04**

B6F (Official Form 6F) (12/07) - Cont.

In re __Arrow Trucking Company__ ,     Case No. __10-10041-R__
                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Employee Expense Reimbursement | | | | |
| MANUEL, HAROLD HOUSTON 8808 LENNIE LN Baytown, TX 77523 | | - | | | | X | | 200.44 |
| Account No. | | | | Employee Expense Reimbursement | | | | |
| MARK COLLINS PHOENIX 4435 East Elmwood Mesa, AZ 85205 | | - | | | | X | | 451.53 |
| Account No. | | | | Trade Debt | | | | |
| MARLENE CARNAHAN OPERATIONS 529 NO FOREST Jenks, OK 74037 | | - | | | | X | | 250.00 |
| Account No. | | | | Trade Debt | | | | |
| MARLIN LEASING CORP PO BOX 13604 PHILADELPHIA, PA 19101-3604 | | - | | | | X | | 1,183.40 |
| Account No. | | | | Trade Debt | | | | |
| MARTIN PONCE DBA TOP TARP CANVAS INC. 14596 SAN BERNARDINO FONTANA, CA 92335 | | - | | | | X | | 2,136.00 |

Sheet no. __96__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     4,221.37

B6F (Official Form 6F) (12/07) - Cont.

In re __Arrow Trucking Company__ , Case No. __10-10041-R__
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| MATSON AMERICA TRANS SERVICE P.O. BOX 71-4491 COLUMBUS, OH 43271 | | - | | | | X | | 26,725.00 |
| Account No. | | | | Trade Debt | | | | |
| MC'S ELECTRIC SERVICE INC PO BOX 209 CHANNELVIEW, TX 77530 | | - | | | | X | | 2,764.88 |
| Account No. | | | | Trade Debt | | | | |
| MCI COMM SERVICE 27732 NETWORK PL CHICAGO, IL 60673 | | - | | | | X | | 59.32 |
| Account No. | | | | Trade Debt | | | | |
| MED-EAST MEDICAL WALK-IN CENTER 1703 W. MAIN ST. WILLIMANTIC, CT 06226 | | - | | | | X | | 120.00 |
| Account No. | | | | | | | | |
| Megan Corp c/o James Pielsticker 1550 E. 27th St. Tulsa, OK 74114 | | - | | | X | X | X | 0.00 |
| Sheet no. __97__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 29,669.20 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                   ,        Case No.    **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. **Unknown** <br><br> **MERCEDES-BENZ CREDIT** <br> **PO BOX 9001680** <br> **LOUISVILLE, KY 40290** | - | | | Unknown <br> Mercedes vehicles | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. <br><br> **MERCY OCCUPATIONAL MEDICINE** <br> **1001 15TH AVE NW STE A** <br> **ARDMORE, OK 73401** | - | | | Trade Debt | | X | | |
| | | | | | | | | **60.00** |
| Account No. <br><br> **METROCALL INC** <br> **PO BOX 740521** <br> **ATLANTA, GA 30374-0521** | - | | | Trade Debt | | X | | |
| | | | | | | | | **44.24** |
| Account No. <br><br> **METROPOLITAN INDUSTRIAL** <br> **MEDICAL CLINICS** <br> **10444 LIVE OAK AVE.** <br> **FONTANA, CA 92337** | - | | | Trade Debt | | X | | |
| | | | | | | | | **950.00** |
| Account No. <br><br> **MHC Financial Services** <br> **1644 N CORRINGTON AVE** <br> **Kansas City, MO 64120** | - | | | 5/23/2005 <br> Potential Guarantor/Obligor to Arrow Truck Leasing Co | X | X | | |
| | | | | | | | | **1,925,617.47** |

Sheet no. __98__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,926,671.71**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                      ,      Case No.    **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **MHC KENWORTH-SPRINGFIELD** **P.O. BOX 2330 (65801-2330)** **SPRINGFIELD, MO 65803** | - | | | | X | | |
| | | | | | | | 192.74 |
| Account No. | | | Trade Debt | | | | |
| **MI DRILLING** **C/O AUDIT TECHS** **PO BOX 5407** **KINGWOOD, TX 77325** | - | | | | X | | |
| | | | | | | | 4,653.64 |
| Account No. | | | Trade Debt | | | | |
| **MICHAEL J HOSIER, DDS** **9101 S TOLEDO AVE.** **TULSA, OK 74137** | - | | | | X | | |
| | | | | | | | 69.31 |
| Account No. | | | Trade Debt | | | | |
| **MICHELE VEST, CSR** **417 WEST 7TH STREET, SUITE 304** **TULSA, OK 74119** | - | | | | X | | |
| | | | | | | | 75.00 |
| Account No. | | | Trade Debt | | | | |
| **MICHELIN NORTH AMERICA, INC** **1437 S. Boulder Ste 900** **Attn: B. Jack Smith** **Tulsa, OK 74119** | - | | | | X | | |
| | | | | | | | 64,171.33 |

Sheet no. __99__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           | 69,162.02 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No.   **10-10041-R**
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **MICHIGAN PERMIT SERVICE** PO BOX 32493 COLUMBUS, OH 43232 | - | | | | X | | 275.00 |
| Account No. | | | Trade Debt | | | | |
| **MID-SHIP LOGISTICS, INC** 156 MAIN ST. PORT WASHINGTON, NY 11050-3239 | - | | | | X | | 1,578.12 |
| Account No. | | | Trade Debt | | | | |
| **MIDWEST SHUTTLE SERVICE INC.** TAB - On account of :STS PO BOX 150445 OGDEN, UT 84415-0445 | - | | | | X | | 123.00 |
| Account No. | | | Trade Debt | | | | |
| **MILEAGE MASTERS INC** DEPT 237 PO BOX 21228 TULSA, OK 74121 | - | | | | X | | 4,394.59 |
| Account No. | | | Trade Debt | | | | |
| **MINKLER DIESEL REPAIR LLC** 30450 HWY 96 E. PUEBLO, CO 81006 | - | | | | X | | 100.00 |

Sheet no. __**100**__ of __**181**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,470.71**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                          ,          Case No.   **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| MOBILE COSMEDICS, INC. P.O. BOX 866 JENKS, OK 74037 | - | | | | | X | | 50.00 |
| Account No. | | | | Trade Debt | | | | |
| MODULAR SPACE CORPORATION FLEET SALES P.O. BOX 641670 PITTSBURGH, PA 15264-1670 | - | | | | | X | | 5,689.21 |
| Account No. | | | | Trade Debt | | | | |
| MOORE WALLACE-AN RR DONNELLEY CO. PO BOX 93514 CHICAGO, IL 60673-3514 | - | | | | | X | | 2,124.32 |
| Account No. | | | | Trade Debt | | | | |
| MORGAN KEEGAN & CO., INC 50 NORTH FRONT STREET MEMPHIS, TN 38103 | - | | | | | X | | 50,000.00 |
| Account No. | | | | Trade Debt | | | | |
| MORRIS,SHIRLEY DBA S.J. PILOT CAR SVC P.O. BOX 463 WEST MEMPHIS, AR 72303 | - | | | | | X | | 6,851.80 |

Sheet no. **101** of **181** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **64,715.33**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arrow Trucking Company**                                                    ,        Case No.    **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade Debt | | X | | |
| **MORTON AVENUE WAREHOUSE, INC.** **PO BOX 6280** **INDIANAPOLIS, IN 46206-6280** | | | | | | | | **250.00** |
| Account No. **Unknown** | | - | | Unknown Equipment Lease | | X | | |
| **Moses Lewis** **1322 E. 63rd St.** **Tulsa, OK 74136** | | | | | | | | **Unknown** |
| Account No. | | - | | Trade Debt | | X | | |
| **MOSS SEAT COVER MANUFACTU** **4954 S PEORIA** **TULSA, OK 74105** | | | | | | | | **91.10** |
| Account No. | | - | | Trade Debt | | X | | |
| **MOTOR CARRIER SAFETY UNIT** **P.O. BOX 1511** **MONTGOMERY, AL 36102** | | | | | | | | **6.00** |
| Account No. | | - | | Trade Debt | | X | | |
| **MSPRC-DISABLED** **PO BOX 33829** **DETROIT, MI 48232** | | | | | | | | **3,969.10** |

Sheet no. __**102**__ of __**181**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,316.20**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                        ,      Case No.  **10-10041-R**
                                                  Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| MSPRC-WORKING AGED PO BOX 33829 DETROIT, MI 48232 | | - | | | | X | | 583.92 |
| Account No. | | | | Trade Debt | | | | |
| MYERS TIRE SUPPLY DIST, INC Dept. CH17681 PALATINE, IL 60055 | | - | | | | X | | 10,793.19 |
| Account No. | | | | Trade Debt | | | | |
| N.P.G. CONTROL GROUP, INC. PO BOX 681 ITASCA, IL 60143 | | - | | | | X | | 42,994.00 |
| Account No. | | | | Trade Debt | | | | |
| NATIONAL MOTOR FREIGHT TRAFFIC ASSOCIATI 1001 N. FAIRFAX ST. SUITE 600 ALEXANDRIA, VA 22314 | | - | | | | X | | 50.00 |
| Account No. | | | | Trade Debt | | | | |
| NATIONAL OILWELL VARGO L.P. DBA TUBOSCOP PO BOX 201177 DALLAS, TX 75320-1177 | | - | | | | X | | 540.53 |

Sheet no. __103__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   54,961.64

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                          ,          Case No.   **10-10041-R**
                                                Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade Debt | | X | | |
| NATIONAL SOFTWARE ESCROW 8225 BRECKSVILLE RD BLD 3 BRECKSVILLE, OH 44141 | | | | | | | | 500.00 |
| Account No.  **ARROW TRUCK LEASING** | | - | | Potential Guarantor on Arrow Truck Leasing Co Debt | X | X | X | |
| Navistar Financial PO Box 4024 Attn: FSC Schaumburg, IL 60168-4024 | | | | | | | | 5,568,386.24 |
| Account No. | | - | | Trade Debt | | X | | |
| NEAL TRANSPORTATION LLC P.O. BOX 4215 TUPELO, MS 38803 | | | | | | | | 1,100.00 |
| Account No. | | - | | Trade Debt | | X | | |
| NEOPOST LEASING P.O. BOX 45840 SAN FRANCISCO, CA 94145-0840 | | | | | | | | 3,182.08 |
| Account No.  7926,6954 | | - | | Various Jet Lease | | X | | |
| Net Jets Aviation Inc PO Box 933300 Atlanta, GA 31193-3300 | | | | | | | | Unknown |

| | | |
|---|---|---|
| Sheet no. **104** of **181** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 5,573,168.32 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arrow Trucking Company**                                          ,    Case No.    **10-10041-R**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| NEWSWEEK PROFESSIONAL NETWORK 251 W. 57TH ST. NEW YORK, NY 10019 | | - | | | | X | | 25.00 |
| Account No. | | | | Trade Debt | | | | |
| NEWTON MANUFACTURING CO 1123 1ST AVE. E. NEWTON, IA 50208-0927 | | - | | | | X | | 3,081.64 |
| Account No. | | | | Trade Debt | | | | |
| NEXTCARE URGENT CARE PO BOX 933895 ATLANTA, GA 31193-3895 | | - | | | | X | | 62.00 |
| Account No. | | | | Trade Debt | | | | |
| NIAGARA NATIONAL CORP 2160-C HILLS AVE NW ATLANTA, GA 30318 | | - | | | | X | | 508.00 |
| Account No. | | | | Trade Debt | | | | |
| NIRMAL S HILVI SOLE MBR DBA NBN COMMERCI 2040  BELTLINE RD. SUITE 400 MESQUITE, TX 75150 | | - | | | | X | | 12,000.00 |

Sheet no.  **105**  of  **181**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **15,676.64**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
                                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| NORBERTA SURRAT DBA QUAD EXPRESS PO BOX 471233 TULSA, OK 74133 | | - | | | | X | | 1,150.00 |
| Account No. | | | | Trade Debt | | | | |
| NOREAST CAPITAL CORPORATI PO BOX 4128 ANNAPOLIS, MD 21403 | | - | | | | X | | 3,470.21 |
| Account No. | | | | Trade Debt | | | | |
| NORTH AMERICAN TECHNOLOGY CORP P.O. BOX 43462 BIRMINGHAM, AL 35243 | | - | | | | X | | 1,875.00 |
| Account No. | | | | Trade Debt | | | | |
| NORTHEASTERN STATE UNIVERSITY 705 NORTH GRAND AVENUE TAHLEQUAH, OK 74464 | | - | | | | X | | 125.00 |
| Account No. | | | | Trade Debt | | | | |
| NORTHSHORE OCCUPATIONAL MEDICAL CLINIC P 1140 WESTMONT #505 HOUSTON, TX 77015 | | - | | | | X | | 420.00 |

Sheet no. __106__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **7,040.21**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                        ,        Case No.  **10-10041-R**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| NOSAJ, INC DBA JASON'S DELI 1330 E 15TH TULSA, OK 74120 | | - | | | | X | | 421.76 |
| Account No. | | | | Trade Debt | | | | |
| O M E CORPORATION P.O. BOX 471587 TULSA, OK 74147 | | - | | | | X | | 721.07 |
| Account No. | | | | Trade Debt | | | | |
| O'NEILL & MARCHIONDO 27442 PORTOLA PKWY, SUITE 360 FOOTHILL RANCH, CA 92610 | | - | | | | X | | 420.00 |
| Account No. | | | | Trade Debt | | | | |
| OCCUPATIONAL HEALTH CENTE PO BOX 82730 HAPEVILLE, GA 30354-0730 | | - | | | | X | | 52.00 |
| Account No. | | | | Trade Debt | | | | |
| OCCUPATIONAL HEALTH CENTE PO BOX 9005 ADDISON, TX 75001 | | - | | | | X | | 188.00 |

Sheet no. **107** of **181** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,802.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                        ,          Case No.   **10-10041-R**
                                           Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **OCCUPATIONAL HEALTH CENTER 1818 E. SKY HARBOR CIR N #150 PHOENIX, AZ 85034** | - | | | | X | | 479.50 |
| Account No. | | | Trade Debt | | | | |
| **OCCUPATIONAL HEALTH CENTER OF CA PO BOX 3700 RANCHO CUCAMONGA, CA 91729** | - | | | | X | | 57.00 |
| Account No. | | | Trade Debt | | | | |
| **OCCUPATIONAL HEALTH CENTERS OF SW, P.C. PO BOX 369 LOMBARD, IL 60148-0369** | - | | | | X | | 47.75 |
| Account No. | | | Trade Debt | | | | |
| **OCCUPATIONAL HEALTH CENTERS OF THE SOUTH PO BOX 9010 BROOMFIELD, CO 80021-9010** | - | | | | X | | 118.00 |
| Account No. | | | Trade Debt | | | | |
| **OCCUPATIONAL HEALTH CENTERS OF THE SOUTH PO BOX 5950 SPARKS, NV 89432** | - | | | | X | | 157.50 |

Sheet no.  **108**  of  **181**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

859.75

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                          ,   Case No.   **10-10041-R**
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTH PO BOX 18735 MEMPHIS, TN 38181 | | - | | | | X | | 17.00 |
| Account No. | | | | Trade Debt | | | | |
| OFFICE DEPOT P O BOX 633211 CINCINNATI, OH 45263-3211 | | - | | | | X | | 6,136.63 |
| Account No. | | | | Trade Debt | | | | |
| OFFICE DEPOT, INC PO BOX 689020 DES MOINES, IA 50368-9020 | | - | | | | X | | 1,475.50 |
| Account No. | | | | Trade Debt | | | | |
| OFFICE OF THE CEDAR COUNTY ENGINEER COUR 400 CEDAR ST. TIPTON, IA 52772-1752 | | - | | | | X | | 40.00 |
| Account No. | | | | Trade Debt | | | | |
| OHIO EDISON COMPANY PO BOX 3637 AKRON, OH 44309 | | - | | | | X | | 480.99 |

Sheet no. __**109**__ of __**181**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **8,150.12**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                     ,   Case No.   **10-10041-R**
                                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| OIL PATCH PETROLEUM, INC. 1526 N PADRE ISLAND DRIVE CORPUS CHRISTI, TX 78408 | - | | | | | X | | 1,254.15 |
| Account No. | | | | Trade Debt | | | | |
| OKLAHOMA BUSINESS ROUNDTABLE 900 N. STILES OKLAHOMA CITY, OK 73104 | - | | | | | X | | 5,000.00 |
| Account No. | | | | Trade Debt | | | | |
| OKLAHOMA BUSINESS ROUNDTABLE PO BOX 26980 OKLAHOMA CITY, OK 73129-0980 | - | | | | | X | | 5,000.00 |
| Account No. | | | | Trade Debt | | | | |
| OKLAHOMA ENERGY SOURCE LLC 8332 E 73RD ST TULSA, OK 74133-2914 | - | | | | | X | | 159.68 |
| Account No. | | | | Trade Debt | | | | |
| OKLAHOMA KENWORTH DBA MHC KENWORTH-TULSA 6141 S. 49TH W AVE. TULSA, OK 74131 | - | | | | | X | | 316.55 |

Sheet no. __110__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,730.38

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                    ,        Case No.  **10-10041-R**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **OKLAHOMA KNOCKOUTS** **2819 E. 89TH ST.** **TULSA, OK 74137** | - | | | | | X | | 250.00 |
| Account No. | | | | Trade Debt | | | | |
| **OKLAHOMA MATTRESS CO.** **915 N.W. 4TH** **OKLAHOMA CITY, OK 73106** | - | | | | | X | | 6,898.38 |
| Account No. | | | | Trade Debt | | | | |
| **OKLAHOMA NATURAL GAS COMPANY** **DEPT 1234** **TULSA, OK 74186-0002** | - | | | | | X | | 9,510.78 |
| Account No. | | | | Trade Debt | | | | |
| **OKLAHOMA PIZZA GROUP LLC** **PO BOX 17150** **LITTLE ROCK, AR 72222** | - | | | | | X | | 12,882.61 |
| Account No. | | | | Trade Debt | | | | |
| **OKLAHOMA SAFETY MANAGEMENT COUNCIL** **3909 N. LINDSEY AVE.** **OKLAHOMA CITY, OK 73105** | - | | | | | X | | 1,300.00 |

Sheet no. **111** of **181** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              30,841.77

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| OKLAHOMA SOCIETY OF CPAS 1900 NW EXPRESSWAY STE 910 OKLAHOMA CITY, OK 73118-1898 | | - | | | | X | | 225.00 |
| Account No. | | | | Trade Debt | | | | |
| OKLAHOMA TRUCKING ASSOC. 3909 N. LINDSAY AVENUE OKLAHOMA CITY, OK 73105 | | - | | | | X | | 3,619.00 |
| Account No. | | | | Trade Debt | | | | |
| OLMSTEAD PHOTOGRAPHY 5936 S. 76TH E. AVE. TULSA, OK 74145 | | - | | | | X | | 65.11 |
| Account No. | | | | Trade Debt | | | | |
| ONE SOURCE OCCUPATIONAL MEDICINE 1515 N HARVARD SUITE B TULSA, OK 74115 | | - | | | | X | | 27,507.51 |
| Account No. | | | | Trade Debt | | | | |
| ORANGE COUNTY FAMILY CT PO BOX 9000 ORANGEBURG, SC 29116 | | - | | | | X | | 60.90 |

Sheet no. __112__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          31,477.52

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| OREILLY AUTOMOTIVE INC PO BOX 802732 KANSAS CITY, MO 64180 | | - | | | | X | | 354.62 |
| Account No. | | | | Trade Debt | | | | |
| ORKIN INC 2904 RUBIDOUX BLVD RIVERSIDE, CA 92509-2129 | | - | | | | X | | 636.32 |
| Account No. | | | | Trade Debt | | | | |
| OSMC OKLAHOMA SAFETY MANAGEMEN PO BOX 14620 OKLAHOMA CITY, OK 73113 | | - | | | | X | | 165.00 |
| Account No. | | | | Trade Debt | | | | |
| OSU - TULSA CAREER SERVICES 700 NORTH GREENWOOD AVE. TULSA, OK 74106 | | - | | | | X | | 250.00 |
| Account No. | | | | Trade Debt | | | | |
| OVERALL SUPPLY INC 823 EAST GATE DRIVE-UNIT #2 MT LAUREL, NJ 08054 | | - | | | | X | | 350.46 |

Sheet no. __113__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,756.40**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                                  ,        Case No.    **10-10041-R**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| OZARKA NATURAL SPRING WATER P.O. BOX 856680 LOUISVILLE, KY 40285 | - | | | | X | | 15.00 |
| Account No. | | | Trade Debt | | | | |
| P & S SCALE CO INC 14309 TOEPPERWEIN RD#401 SAN ANTONIO, TX 78233 | - | | | | X | | 541.26 |
| Account No. | | | Trade Debt | | | | |
| P AND S TRANSPORTATION INC PO BOX 8250 ENSLEY, AL 35218 | - | | | | X | | 1,050.00 |
| Account No. | | | Trade Debt | | | | |
| P&RMMH/ERIC'S CARS 620 E. MAIN ST. ORANGE, MA 01364 | - | | | | X | | 708.25 |
| Account No. | | | Trade Debt | | | | |
| P3E, LLC 8910 UNIVERSITY CENTER LANE STE 265 SAN DIEGO, CA 92122 | - | | | | X | | 595.00 |

Sheet no. __114__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,909.51

B6F (Official Form 6F) (12/07) - Cont.

In re __Arrow Trucking Company__ ,      Case No. __10-10041-R__
                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Trade Debt | | X | | |
| PABLO HERNANDEZ DBA SAFETY FIRST 804 SOBKE COURT CALEXICO, CA 92231 | | | | | | | | 9,593.57 |
| Account No. | | - | | Trade Debt | | X | | |
| PABLO MARTINEZ DBA MARTINEZ TIRE SERVICE 331 S. 9TH AVE. YUMA, AZ 85364 | | | | | | | | 1,286.76 |
| Account No. | | - | | Trade Debt | | X | | |
| PACIFIC COMMERCIAL SERVICES DBA COVERALL PO BOX 2707 ADDISON, TX 75001 | | | | | | | | 2,264.00 |
| Account No. | | - | | Trade Debt | | X | | |
| PACTIV CORPORATION C/O POWER TRACK PO BOX 5454 NAPERVILLE, IL 60567-5454 | | | | | | | | 39.71 |
| Account No. | | - | | Trade Debt | | X | | |
| PARKER HANNIFIN C/O CONDATA 9830 West 190th St., Suite M Mokena, IL 60448-5603 | | | | | | | | 8,452.30 |

Sheet no. __115__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     21,636.34

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| PAT JANKI, MD, PA 13601 WOODFOREST BLVD. HOUSTON, TX 77015 | - | | | | | | X | | 1,200.00 |
| Account No. | | | | | Trade Debt | | | | |
| PATHOLOGY LABORATORY ASSOCIATES DEPT. 184 PO BOX 21228 TULSA, OK 74121 | - | | | | | | X | | 49.46 |
| Account No. | | | | | Trade Debt | | | | |
| PATRICIA V PUCKETT DBA LONE STAR TRUCK E 216 BEAUREGARD ROAD PRINCETON, LA 71067 | - | | | | | | X | | 1,200.00 |
| Account No. | | | | | Trade Debt | | | | |
| PAUL  WILLIAMS PO BOX 1011 SAPULPA, OK 74066 | - | | | | | | X | | 1,681.74 |
| Account No. | | | | | Trade Debt | | | | |
| PAYFLEX 10802 FARNAM DR. STE 100 OMAHA, NE 68154 | - | | | | | | X | | 93.75 |

Sheet no. __116__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,224.95

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
                                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| PEDRO LUIS MARTINEZ DBA BEST-WAY PO BOX 1764 LAREDO, TX 78044 | | - | | | | X | | 488.50 |
| Account No. | | | | Trade Debt | | | | |
| PENNZOIL-QUAKER STATE COMPANY DBA SOPUS P.O. BOX 7247-6236 PHILADELPHIA, PA 19170-6236 | | - | | | | X | | 32,056.35 |
| Account No. | | | | Trade Debt | | | | |
| PERMIT AMERICA INC 116 COLLISION CENTER DR FRANKFORT, KY 40601 | | - | | | | X | | 7,580.68 |
| Account No. | | | | Trade Debt | | | | |
| PERMIT AMERICA INC PO BOX 1409 FRANKFORT, KY 40602 | | - | | | | X | | 7,580.68 |
| Account No. | | | | Trade Debt | | | | |
| PETER A. MARTIN DBA MARTIN O'NEILL LAWYE 27881 LA PAZ RD. STE G-62 LAGUNA NIGUEL, CA 92677 | | - | | | | X | | 5,584.43 |

Sheet no.  **117**  of  **181**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,290.64

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                              ,   Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| PHONE COMMUNICATIONS INC PO BOX 9170 HOUSTON, TX 77261 | | - | | | | X | | 638.70 |
| Account No. | | | | Trade Debt | | | | |
| PHYSICIANS BILLING SERVICES PO BOX 2168 SPARTANBURG, SC 29304-2168 | | - | | | | X | | 50.00 |
| Account No. | | | | | | | | |
| Piel Corporation c/o James Pielsticker 1550 E. 27th St. Tulsa, OK 74114 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| PINSTRIPE, INC DBA ACCTKNOWLEDGE FINANCI P.O. BOX 1390 TULSA, OK 74101 | | - | | | | X | | 1,975.00 |
| Account No. | | | | Trade Debt | | | | |
| PIONEER LUMBER COMPANY PO BOX 172 LABADIE, MO 63055 | | - | | | | X | | 4,383.72 |

Sheet no. __118__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,047.42

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Trade Debt | | X | | |
| **PITNEY BOWES PURCHASE PWR PO BOX 856042 LOUISVILLE, KY 40285** | | | | | | | | 75.13 |
| Account No. | | - | | Trade Debt | | X | | |
| **POMPS TIRE SERVICE, INC. PO BOX 1630 GREEN BAY, WI 54305-1630** | | | | | | | | 504.84 |
| Account No. **Unknown** | | - | | Unknown MPI Auto Lease | X | X | X | |
| **Porsche Pmt Ctr P.O. Box 4253 Lisle, IL 60532** | | | | | | | | Unknown |
| Account No. **Unknown** | | - | | Unknown SMP Auto Lease | X | X | X | |
| **Porsche Pmt Ctr P.O. Box 4253 Lisle, IL 60532** | | | | | | | | Unknown |
| Account No. | | - | | Trade Debt | | X | | |
| **PORT OF HOUSTON AUTHORITY ATTN:  CREDIT DEPT. PO BOX 203417 HOUSTON, TX 77216-3417** | | | | | | | | 41,914.38 |

Sheet no. __119__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,494.35

B6F (Official Form 6F) (12/07) - Cont.

In re  __Arrow Trucking Company_____,   Case No.  __10-10041-R_____
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **PORT OF HOUSTON AUTHORITY UTILITIES PO BOX 203417 HOUSTON, TX 77216-3417** | - | | | | | X | | 870.57 |
| Account No. | | | | Trade Debt | | | | |
| **PRACTICAL SALES & SERV 4411 S ELWOOD TULSA, OK 74107** | - | | | | | X | | 17.91 |
| Account No. | | | | Trade Debt | | | | |
| **PREFERRED EQUIPMENT CO. PO BOX 751058 DAYTON, OH 45475-1058** | - | | | | | X | | 785.97 |
| Account No. | | | | Trade Debt | | | | |
| **PREFERRED FLEETWASH 236 FAIRLANE PL SAPULPA, OK 74066** | - | | | | | X | | 1,342.50 |
| Account No. | | | | Trade Debt | | | | |
| **PREMIERE GLOBAL SERVICES P.O. BOX 404351 ATLANTA, GA 30384-4351** | - | | | | | X | | 4,823.36 |

Sheet no. __120__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      7,840.31

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                          ,      Case No.   **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **PRICE DEIGESTS** **9800 METCALF AVENUE** **OVERLAND PARK, KS 66212** | | - | | | | X | | |
| | | | | | | | | 124.95 |
| Account No. | | | | Trade Debt | | | | |
| **PRIMOS EXPRESS INC** **313 PINTO VALLE DRIVE** **LAREDO, TX 78045** | | - | | | | X | | |
| | | | | | | | | 1,400.00 |
| Account No. | | | | Trade Debt | | | | |
| **PRIMUS TELECOMMUNICATIONS INC.** **P.O. BOX 3246** **MILWAUKEE, WI 53201-3246** | | - | | | | X | | |
| | | | | | | | | 31.28 |
| Account No. | | | | Trade Debt | | | | |
| **PROFESSIONAL TELEMESSAGIN** **PO BOX 1460** **FRIENDSWOOD, TX 77549** | | - | | | | X | | |
| | | | | | | | | 250.39 |
| Account No. | | | | Trade Debt | | | | |
| **PROFESSIONAL TRANSP PARTN** **109 WESTPARK DR #180** **HARPETH ON THE GREEN II** **BRENTWOOD, TN 37027** | | - | | | | X | | |
| | | | | | | | | 778.31 |

Sheet no.  **121**  of  **181**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,584.93

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
                                         Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| PROFESSIONAL TRANSP PARTN HARPETH ON THE GREEN II 109 WEST PARK DR #180 BRENTWOOD, TN 37027 | - | | | | X | | 778.31 |
| Account No. | | | Trade Debt | | | | |
| PROSERV ANCHOR 2020 EAST GRAUYLER IRVING, TX 75061-3235 | - | | | | X | | 450.00 |
| Account No. | | | Trade Debt | | | | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA PO BOX 24421 CANTON, OH 44701 | - | | | | X | | 7,893.11 |
| Account No. | | | Trade Debt | | | | |
| PURVIS DONALD D 1907 SE WASHOUGAL RIVER RD. WASHOUGAL, WA 98671 | - | | | | X | | 942.40 |
| Account No. | | | Trade Debt | | | | |
| Q.W. EXPRESS 13158 COLLECTIONS CTR DR. CHICAGO, IL 60693 | - | | | | X | | 3,500.00 |

Sheet no. __122__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **13,563.82**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
                                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| QUALCOMM INC FILE NO 54210 LOS ANGELES, CA 90074 | | - | | | | X | | |
| | | | | | | | | 322,876.21 |
| Account No. | | | | Trade Debt | | | | |
| QUALEDI INC 121 W MAIN ST MILFORD, CT 06460 | | - | | | | X | | |
| | | | | | | | | 982.00 |
| Account No. | | | | Trade Debt | | | | |
| QUALITY AIR PRODUCTS INC 2829 FORT WORTH AVE DALLAS, TX 75211 | | - | | | | X | | |
| | | | | | | | | 466.33 |
| Account No. | | | | Trade Debt | | | | |
| QUEST DIAGNOSTICS PO BOX 740698 CINCINNATI, OH 75274 | | - | | | | X | | |
| | | | | | | | | 121.19 |
| Account No. | | | | Trade Debt | | | | |
| QUIKSERVICE STEEL CO. PO BOX 916 MUSKOGEE, OK 74402 | | - | | | | X | | |
| | | | | | | | | 1,093.88 |

Sheet no. __123__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          325,539.61

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,       Case No.   **10-10041-R**
                                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| QUILL PO BOX 37600 PHILADELPHIA, PA 19101-0600 | | - | | | | X | | 265.92 |
| Account No. | | | | Trade Debt | | | | |
| QWEST PO BOX 29040 PHOENIX, AZ 85038-9040 | | - | | | | X | | 115.41 |
| Account No. | | | | Trade Debt | | | | |
| R L SMITH TRUCKING LLC 4301 N. BARRAQUE STREET PINE BLUFF, AR 71601 | | - | | | | X | | 725.00 |
| Account No. | | | | Trade Debt | | | | |
| R. WAREHOUSING & PORT SERVICES INC. PO BOX 24157 HOUSTON, TX 77229 | | - | | | | X | | 1,250.00 |
| Account No. | | | | Trade Debt | | | | |
| RAFUEL MITCHELL DBA INCREDIBLE MOBILE DE 4105 PICKFAIR HOUSTON, TX 77026 | | - | | | | X | | 400.00 |

Sheet no. __124__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,756.33**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                  ,          Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| RANCHO IND.MEDICAL GROUP INC. 14384 SLOVER AVE FONTANA, CA 92337 | - | | | | X | | 30.00 |
| Account No. | | | Trade Debt | | | | |
| RANDALL R. SEGNAR 4608-B S. HARVARD AVE. TULSA, OK 74135 | - | | | | X | | 33.92 |
| Account No. | | | Trade Debt | | | | |
| RANDALL-REILLY PUBLISHING COMPANY, LLC D 3200 RICE MINE ROAD NE TUSCALOOSA, AL 35406 | - | | | | X | | 3,400.00 |
| Account No. | | | Trade Debt | | | | |
| RANDY J CAMPBELL DBA RANDY CAMPBELL ESCO PO BOX 73 DEPEW, OK 74028 | - | | | | X | | 1,751.08 |
| Account No. | | | Trade Debt | | | | |
| RECEIVABLE SOLUTIONS SPECIALISTS, INC. PO BOX 669 NATCHEZ, MS 39121 | - | | | | X | | 2,129.15 |

Sheet no. __125__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,344.15**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                      ,        Case No.   **10-10041-R**
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**RECORD AUDITING IMAGING &**<br>**250 BISHOPS WAY**<br>**THIRD FLOOR**<br>**BROOKFIELD, WI 53005** | | - | | Trade Debt | | X | | 16,916.20 |
| Account No.<br><br>**REGIWALD FELIX DBA EXCELL**<br>**MOBIL DETAILIN**<br>**PO BOX 24099**<br>**HOUSTON, TX 77229-4099** | | - | | Trade Debt | | X | | 3,300.00 |
| Account No.<br><br>**REH CUSTOM SERVICES, LLC**<br>**16360 STATE HWY 34**<br>**DUKE, OK 73532** | | - | | Trade Debt | | X | | 90.00 |
| Account No.<br><br>**REID, GLENDA SUE DBA ON THE**<br>**ROAD AGAIN**<br>**2868 W 111TH PL**<br>**JENKS, OK 74037** | | - | | Trade Debt | | X | | 2,704.28 |
| Account No.<br><br>**RELIANT ENERGY INC.**<br>**PO BOX 650475**<br>**DALLAS, TX 75265** | | - | | Trade Debt | | X | | 2,883.95 |

Sheet no.  **126**  of  **181**  sheets attached to Schedule of                    Subtotal                     25,894.43
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                              ,    Case No.  **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Trade Debt | | X | | |
| RELIANT MECHANICAL, INC. P.O. BOX 239 EAST LIIBERTY, OH 43319 | | | | | | | 475.00 |
| Account No. | | - | Trade Debt | | X | | |
| RENAUD COOK DRURY MESAROS, PA PHELPS DODGE TOWER ONE NORTH CENTRAL STE 900 PHOENIX, AZ 85004 | | | | | | | 4,968.52 |
| Account No. | | - | Trade Debt | | X | | |
| RESERVE LUMBER COMPANY 20545 CENTER RIDGE RD. STE 470 ROCKY RIVER, OH 44116 | | | | | | | 450.00 |
| Account No. **Unknown** | | - | Unknown Equipment Lease | | X | | |
| Reuben E. Jones P.O. Box 135 Roseboro, NC 28382 | | | | | | | Unknown |
| Account No. | | - | Trade Debt | | X | | |
| REX PRESSURE WASHING 73 NUCKOLS ROAD PHENIX CITY, AL 36869 | | | | | | | 295.00 |

Sheet no. __127__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           6,188.52

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,      Case No.   **10-10041-R**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**RICHARDSON JUMP STARTERS** <br>**P.O. BOX 606** <br>**EUDORA, KS 66025** | - | | Trade Debt | | X | | 125.25 |
| Account No. **Unknown** <br><br>**Richardson Stevedoring & Logistics Servi** <br>**10600 Beaumont Highway** <br>**Houston, TX 77078** | - | | Unknown <br>Unloading Warf Lease | | X | | **Unknown** |
| Account No. <br><br>**RICHWAY TRANSPORTATION SERVICES, INC** <br>**PO BOX 496479** <br>**GARLAND, TX 75049-6479** | - | | Trade Debt | | X | | 80,433.77 |
| Account No. <br><br>**RIP GRIFFIN'S TRAVEL INC** <br>**PO BOX 10128** <br>**LUBBOCK, TX 79408** | - | | Trade Debt | | X | | 227.10 |
| Account No. <br><br>**RITE-WAY TRUCK BROKER INC** <br>**307 W HWY 94** <br>**JEFFERSON CITY, MO 65101** | - | | Trade Debt | | X | | 520.00 |

Sheet no. __128__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**81,306.12**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                              ,    Case No.   **10-10041-R**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **ROADPOST USA INC.** **755 QUEENSWAY E. STE 200** **MISSISSAUGA, ON, CANADA L4Y 4C5** | | - | | | | X | | 454.62 |
| Account No. | | | | Trade Debt | | | | |
| **ROBBINS LUMBER SALES** **PO BOX 757** **FONTANA, CA 92334** | | - | | | | X | | 348.83 |
| Account No. | | | | Trade Debt | | | | |
| **ROBERT C. NORLANDER DBA RCN INDEPENDENT** **34 SHERRY LANE** **NEW MILFORD, CT 06776** | | - | | | | X | | 225.00 |
| Account No. **Unknown** | | | | Unknown Equipment Lease | | | | |
| Robert E. Anderson 9505 Mines Rd. #116 Laredo, TX 78045 | | - | | | | X | | Unknown |
| Account No. | | | | Unknown Unknonw | | | | |
| Robert Fitzgerald | | - | | | X | X | X | Unknown |

Sheet no.  **129**  of  **181**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,028.45**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                          ,      Case No.   **10-10041-R**
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| ROBERT HALF INTERNATIONAL INC. DBA ACCOU PO BOX 60000 SAN FRANCISCO, CA 94160-3484 | - | | | | X | | 1,464.70 |
| Account No. | | | Trade Debt | | | | |
| ROBERT NEIHEISER JR PO BOX 1036 CROSBY, TX 77532 | - | | | | X | | 2,267.50 |
| Account No. | | | Trade Debt | | | | |
| ROBERT STRICKLER 210 E Cole Rd Suite #3 Calexico, CA 92231 | - | | | | X | | 11,163.02 |
| Account No. | | | Trade Debt | | | | |
| ROBINSON GLASS OF TULSA - 002 7242 E 46TH ST TULSA, OK 74145-5943 | - | | | | X | | 3,124.75 |
| Account No. | | | Trade Debt | | | | |
| ROBINSON MEDCENTER ONE PO BOX 8722 BELFAST, ME 04915-8722 | - | | | | X | | 110.00 |

Sheet no. **130** of **181** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,129.97

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                    ,     Case No.  **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| ROLLIN TRANSPORT 3026 E 1610 S SPANISH FORK, UT 84660 | | - | | | | X | | 1,050.00 |
| Account No. | | | | Trade Debt | | | | |
| RONALD R. REED DBA RON REED PILOT CAR SE 2502 E. 88TH ST. APT. 11 TULSA, OK 74137 | | - | | | | X | | 1,952.14 |
| Account No. | | | | Trade Debt | | | | |
| RUBEN BONILLA BLVD. CENTROSUR #3101-114 CLAUSTRO SANTIAGO QUERETARO, MX ZC76190 | | - | | | | X | | 2,014.67 |
| Account No. **Unknown** | | | | Unknown Equipment Lease | | | | |
| Ruben Perez-Ibarra 2270 Honeycomb Ct. Duluth, GA 30096 | | - | | | | X | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| RUDY SALAZ DBA FAST FREDDIE & SON AUTO G 13031 CENTRAL AVE CHINO, CA 91710 | | - | | | | X | | 10,877.77 |

| | | |
|---|---|---|
| Sheet no. _**131**_ of _**181**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 15,894.58 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                ,        Case No.   **10-10041-R**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **RYDER CARRIER MGMT ATTN: NANCY MAR 6000 WINDWARD PARKWAY #3043 ALPHARETTA, GA 30005** | - | | | | | | X | | 78.55 |
| Account No. | | | | | Trade Debt | | | | |
| **S & S COMPANT LLC DBA CAR TRENDS 4833 S MEMORIAL DR. TULSA, OK 74145** | - | | | | | | X | | 1,295.99 |
| Account No. | | | | | Trade Debt | | | | |
| **S.S.J., INC RT 1, BOX116 WOODWARD, OK 73801** | - | | | | | | X | | 744.46 |
| Account No. | | | | | Trade Debt | | | | |
| **SABINE PIPE, INC. PO BOX 100 KILGORE, TX 75663-0100** | - | | | | | | X | | 100.00 |
| Account No. | | | | | Trade Debt | | | | |
| **SAFELITE 1716 GINESI DR. FREEHOLD, NJ 07728** | - | | | | | | X | | 280.78 |

Sheet no. __132__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,499.78**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                    ,        Case No.  **10-10041-R**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **SAFELITE** **4601 CHEYENNE AVE. STE. 113** **LAS VEGAS, NV 89115** | | - | | | | X | | 176.25 |
| Account No. | | | | Trade Debt | | | | |
| **SAFELITE** **3900 CLAYMORE PARK DR #130** **HOUSTON, TX 77043** | | - | | | | X | | 203.66 |
| Account No. | | | | Trade Debt | | | | |
| **SAFELITE** **2885 S. 300 WEST** **SALT LAKE CITY, UT 84115** | | - | | | | X | | 215.01 |
| Account No. | | | | Trade Debt | | | | |
| **SAFELITE GLASS CORP** **PO BOX 633197** **CINNCINATI, OH 45263** | | - | | | | X | | 182.35 |
| Account No. | | | | Trade Debt | | | | |
| **SAFETY-KLEEN SYSTEMS, INC** **PO BOX 7170** **PASADENA, CA 91109-7170** | | - | | | | X | | 1,059.70 |

Sheet no. __**133**__ of __**181**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,836.97

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                          ,          Case No.   **10-10041-R**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employee Expense Reimbursement | | | | |
| SALAZAR, CHRIS HOUSTON MANAGER PO BOX 9712 Houston, TX 77213 | - | | | | X | | 292.31 |
| Account No. | | | Trade Debt | | | | |
| SAM LAWSON 2131 S. EASTMAN RD. LONGVIEW, TX 75602 | - | | | | X | | 140.00 |
| Account No. | | | Trade Debt | | | | |
| SAM'S CLUB HOUSTON ACCOUNT P.O. BOX 530970 ATLANTA, GA 30353 | - | | | | X | | 650.28 |
| Account No. | | | Trade Debt | | | | |
| SAM'S CLUB TULSA ACCOUNT P.O. BOX 530981 ATLANTA, GA 30353-0981 | - | | | | X | | 566.86 |
| Account No. | | | Trade Debt | | | | |
| SAMARITAN REGIONAL HEALTH SYSTEM 1025 CENTER ST. ASHLAND, OH 44805 | - | | | | X | | 77.00 |

Sheet no.  **134**  of  **181**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,726.45**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,     Case No.   **10-10041-R**
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **SANDY'S MAINTENANCE, INC 1722 EAST 26TH PL NORTH TULSA, OK 74110** | - | | Trade Debt | | X | | 2,500.00 |
| Account No.  **SANFORD, BAUMEISTER & FRAZIER, PLLC 512 MAIN ST. STE 1500 FORT WORTH, TX 76102** | - | | Trade Debt | | X | | 55,112.06 |
| Account No.  **SANI-TECH JANITORIAL SERVICES, INC. 13329 VETERANS MEMORIAL DR. HOUSTON, TX 77014** | - | | Trade Debt | | X | | 3,045.08 |
| Account No.  **SAPA EXTRUSIONS LLC 142 TIFTON DR. DELHI, CA 71232** | - | | Trade Debt | | X | | 2,895.00 |
| Account No.  **SCAN SYSTEMS, CORP P.O. BOX 7659 THE WOODLANDS, TX 77387-7659** | - | | Trade Debt | | X | | 2,110.89 |

Sheet no. __135__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **65,663.03**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                   ,        Case No.   **10-10041-R**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Unknown | | | | | | |
| Scott Ison 777 Post Oak Blvd Suite 360 Houston, TX 77056 | - | | | | X | X | X | Unknown |
| Account No. | | Employee Expense Reimbursement | | | | | | |
| SCOTT, KEN 3408 S UMBRELLA Broken Arrow, OK 74012 | - | | | | | X | | 3,155.80 |
| Account No. | | Trade Debt | | | | | | |
| SEATING & ATHLETIC FACILITY ENTERPRISES 79554 325TH STREET ELLENDALE, MN 56026 | - | | | | | X | | 1,740.00 |
| Account No. | | Trade Debt | | | | | | |
| SECURITAS SEC. SVCS. USA INC 12672 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | - | | | | | X | | 10,040.17 |
| Account No. | | Trade Debt | | | | | | |
| SELECT MANAGEMENT SVC IN PO BOX 681055 FRANKLIN, TN 37068 | - | | | | | X | | 610.36 |

Sheet no. __136_ of __181_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 15,546.33 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Arrow Trucking Company__ ,     Case No. __10-10041-R__
        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| SEPTAGON CONSTRUCTION 5704 GATEWAY DR. GRIMES, ID 50111 | | - | | | | X | | 425.00 |
| Account No. | | | | Trade Debt | | | | |
| SERGIO A. RIVERA DBA M&S TRUCK TRAILER R 113 W RAYAN LAREDO, TX 78041 | | - | | | | X | | 385.00 |
| Account No. | | | | Trade Debt | | | | |
| SERGIO GARCIA DBA R S TRANSFER 3670 BOCA CHICA BLVD. PMB-157-8 BROWNSVILLE, TX 78521 | | - | | | | X | | 28,410.00 |
| Account No. | | | | Trade Debt | | | | |
| SERVICE TRAVEL OF TULSA, INC. 9726 E 42ND STREET, SUITE 137 TULSA, OK 74146 | | - | | | | X | | 1,460.90 |
| Account No. | | | | Trade Debt | | | | |
| SERVICEMASTER COMPLETE P.O. BOX 470301 TULSA, OK 74147 | | - | | | | X | | 300.00 |

Sheet no. __137__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

       Subtotal (Total of this page)     **30,980.90**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,         Case No.   **10-10041-R**
                                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | **Trade Debt** | | X | | |
| **SERVICIOS LOGISTICOS DE NUEVO LAREDO TAM CARRETERA NACIONAL KM 10 PTE COL. ENRIQUE CARDENAS GONZALEZ NUEVO LAREDO, TAMPS** | | | | | | | | **785.00** |
| Account No. | | - | | **Trade Debt** | | X | | |
| **SHANNON KARREN INVESTMENT PO BOX 579 VERNAL, UT 84078** | | | | | | | | **1,668.45** |
| Account No. **Unknown** | | - | | **Unknown Equipment Lease** | | X | | |
| **Shaun Walters 9505 Mimes Rd. Laredo, TX 78045** | | | | | | | | **Unknown** |
| Account No. | | - | | **Trade Debt** | | X | | |
| **SHREDDERS INC PO BOX 570997 TULSA, OK 74157** | | | | | | | | **6,512.92** |
| Account No. | | - | | **Trade Debt** | | X | | |
| **SIERRA COMPUTER SOLUTIONS INC 1611 CREEKSIDE DRIVE SUITE 101 FOLSOM, CA 95630** | | | | | | | | **2,633.75** |

Sheet no.  **138**  of  **181**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,600.12**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                          ,          Case No.   **10-10041-R**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| SIGMA DISTRIBUTING PO BOX 9226 WICHITA, KS 67277 | | - | | | X | | 40.55 |
| Account No. | | | Trade Debt | | | | |
| SIMONE RIDDLE PO BOX 924033 HOUSTON, TX 77292 | | - | | | X | | 300.00 |
| Account No. | | | Trade Debt | | | | |
| SIMONS PO BOX 676686 DALLAS, TX 75267 | | - | | | X | | 799.96 |
| Account No. | | | Trade Debt | | | | |
| SIMONS PO BOX 676686 Dallas, TX 75267 | | - | | | X | | 799.96 |
| Account No. | | | Trade Debt | | | | |
| SIRIUS SATELLITE RADIO INC. P.O. BOX 78211 PHOENIX, AZ 85062-8211 | | - | | | X | | 337.60 |

Sheet no. __139__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,278.07**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| SKINMEDIC, LLC 1727 S. CHEYENNE AVE TULSA, OK 74119 | | - | | | | X | | 726.00 |
| Account No. | | | | Trade Debt | | | | |
| SKY FITNESS & WELLBEING 10121 S. SHERIDAN TULSA, OK 74133 | | - | | | | X | | 137.21 |
| Account No. | | | | Trade Debt | | | | |
| SKYHAWK RAG CO. P.O. BOX 9079 HOUSTON, TX 77023 | | - | | | | X | | 47.58 |
| Account No. | | | | Trade Debt | | | | |
| SKYVISTA SATELLITE COMMUNICATIONS 88 COUNTRY CLUB RD. MILLS RIVER, NC 28759 | | - | | | | X | | 299.99 |
| Account No. | | | | Trade Debt | | | | |
| SMITH DIESEL REPAIR HWY 69 & 266 JCT. CHECOTAH, OK 74426 | | - | | | | X | | 1,361.76 |

Sheet no. __**140**__ of __**181**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **2,572.54**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                              ,       Case No.   **10-10041-R**
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| SMITH POWER PRODUCTS, INC ROCK SPRINGS SERVICE DEPT PO BOX 27527 SALT LAKE CITY, UT 84127 | - | | | | X | | 417.17 |
| Account No. | | | Trade Debt | | | | |
| SMITHS WELDING FABRICATING & REPAIR, INC 5301 SOUTH UNION TULSA, OK 74107 | - | | | | X | | 20.00 |
| Account No. | | | Trade Debt | | | | |
| SNF INK DBA BRAND FX BODY CO. PO BOX 77027 FT WORTH, TX 76177 | - | | | | X | | 2,280.00 |
| Account No. | | | Trade Debt | | | | |
| SOFTMART COMMERCIAL SERVICES, INC. C/O RCC - CHARLES LAKOTAS 7373 KIRKWOOD COURT, STE 200 MAPLE GROVE, MN 55369 | - | | | | X | | 6,070.39 |
| Account No. | | | Trade Debt | | | | |
| SOS STAFFING SERVICES, PO BOX 27008 SALT ;AKE CITY, UT 84127 | - | | | | X | | 45.00 |

Sheet no. __141__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,832.56**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,     Case No.   **10-10041-R**
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **SOUTH TEXAS REG MED CTR** **PO BOX 847974** **DALLAS, TX 75284-7974** | | - | | | | X | | 55.00 |
| Account No. | | | | Trade Debt | | | | |
| **SOUTHERN CALFORNIA GAS CO** **PO BOX C** **MONTEREY PARK, CA 91756** | | - | | | | X | | 169.63 |
| Account No. | | | | Trade Debt | | | | |
| **SOUTHERN CRUSHED CONCRETE, LLC** **PO BOX 203478** **HOUSTON, TX 77216-3478** | | - | | | | X | | 1,566.26 |
| Account No. | | | | Trade Debt | | | | |
| **SOUTHERN SANITATION SVC DBA** **LAREDO CLEA** **PO BOX 333** **LAREDO, TX 78045** | | - | | | | X | | 543.73 |
| Account No. | | | | Trade Debt | | | | |
| **SOUTHERN TIRE MART LLC** **PO BOX 1000 DEPT. 143** **MEMPHIS, TN 38148** | | - | | | | X | | 7,993.81 |

Sheet no. __142__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         **10,328.43**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                              , Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| SOUTHERN TIRE MART, LLC 14318 EAST MARSHALL TULSA, OK 74116 | | - | | | | X | | 2,726.34 |
| Account No. | | | | Trade Debt | | | | |
| SOUTHSIDE MOWERS, INC. 2424 W SKELLY DR TULSA, OK 74107 | | - | | | | X | | 895.69 |
| Account No. | | | | Trade Debt | | | | |
| SOUTHWEST EXPRESS, INC P.O. BOX 457 WEST MONROE, LA 71294 | | - | | | | X | | 1,200.00 |
| Account No. | | | | Trade Debt | | | | |
| SPARKLETTS & SIERRA SPRINGS PO BOX 660579 DALLAS, TX 75266-0579 | | - | | | | X | | 231.73 |
| Account No. | | | | Trade Debt | | | | |
| SPECIALTY PRODUCTS & SERVICE CO. PO BOX 206 BIXBY, OK 74008 | | - | | | | X | | 40.41 |

Sheet no. __143__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **5,094.17**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                    ,        Case No.  **10-10041-R**
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| SPEEDCO #316 1317 HORIZON BLVD. EL PASO, TX 79928 | | - | | | | X | | 45.70 |
| Account No. | | | | Trade Debt | | | | |
| SPEEDCO, INC. PO BOX 520 CAYUGA, IN 47928 | | - | | | | X | | 483.54 |
| Account No. | | | | Trade Debt | | | | |
| SPRINT PO BOX 660075 DALLAS, TX 75266 | | - | | | | X | | 2,934.60 |
| Account No. | | | | Trade Debt | | | | |
| SPRINT (Cell) P.O. BOX 4181 CAROL STREAM, IL 60197-4191 | | - | | | | X | | 14,591.68 |
| Account No. | | | | Trade Debt | | | | |
| SPRINT DATA SERVICES P.O. BOX 219623 KANSAS CITY, MO 64121-9623 | | - | | | | X | | 31,192.50 |

Sheet no. **144** of **181** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **49,248.02**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                      ,        Case No.   **10-10041-R**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **SPRINT MISSOURI PO BOX 219100 KANSAS CITY, MO 64121-9100** | | - | | | | X | | 75,068.00 |
| Account No. | | | | Trade Debt | | | | |
| **ST JOSEPH REGIONAL HEALTH CENTER PO BOX 3867 BRYAN, TX 77805-3867** | | - | | | | X | | 20.00 |
| Account No. | | | | Trade Debt | | | | |
| **STANDARD COFFEE SERVICE PO BOX 440535 LAREDO, TX 78044** | | - | | | | X | | 81.18 |
| Account No. | | | | Trade Debt | | | | |
| **STAPLES BUSINESS ADVANTAGE DEPT DAL PO BOX 83689 CHICAGO, IL 60696-3689** | | - | | | | X | | 371.56 |
| Account No. | | | | Trade Debt | | | | |
| **STAUFFER PIPE SERVICES, INC 14205 GARRETT ROAD HOUSTON, TX 77044** | | - | | | | X | | 1,330.00 |

Sheet no. __145_ of __181_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    76,870.74

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company** ,                          Case No. __**10-10041-R**__
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| STEPHEN L PRELIPP DBA PRELIPP CONSULTING 79 GLEN EDEN COURT CHAPEL HILL, NC 27516 | - | | | | | | X | 150.00 |
| Account No. | | | | Trade Debt | | | | |
| STEPHEN LOUIS CULLEY DBA STEVE'S ESCORT PO BOX 62 HAMBURG, IA 51640 | - | | | | | | X | 1,074.60 |
| Account No. | | | | Trade Debt | | | | |
| STERLING COMMERCE (AMERICA) INC PO BOX 73199 CHICAGO, IL 60673 | - | | | | | | X | 1,400.00 |
| Account No. | | | | Trade Debt | | | | |
| STEVEDORE RIG & SUPPLY CO INC DBA MANCHE 5713 ARMOUR DRIVE HOUSTON, TX 77220-5391 | - | | | | | | X | 319.46 |
| Account No. | | | | Trade Debt | | | | |
| STEVEN D HENRY 609 PARK BLVD MUSKOGEE, OK 74403 | - | | | | | | X | 732.13 |

Sheet no. __**146**__ of __**181**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **3,676.19**

B6F (Official Form 6F) (12/07) - Cont.

In re  __Arrow Trucking Company_____,  Case No. ___10-10041-R_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| STEWART & STEVENSON SERVICE INC. PO BOX 200441 HOUSTON, TX 77216 | - | | | | X | | 5,017.72 |
| Account No. | | | Trade Debt | | | | |
| STONE COUNTY SALES LLC 13272 STATE HIGHWAY 13 STE C KIMBERLING CITY, MO 65686 | - | | | | X | | 750.00 |
| Account No. | | | Trade Debt | | | | |
| STOREY WRECKER SERVICE 10 N. ELWOOD AVE. TULSA, OK 74103 | - | | | | X | | 1,251.00 |
| Account No. | | | Trade Debt | | | | |
| SUN LIFE ASSURANCE COMPANY OF CANADA SORT 3016 P.O. BOX 4655 CAROL STREAM, IL 60197 | - | | | | X | | 67,410.71 |
| Account No. | | | Trade Debt | | | | |
| SUNBELT FINANCE, LLC. P.O. BOX 17000 JONESBORO, AR 72403 | - | | | | X | | 1,050.00 |

Sheet no. __147_ of __181_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **75,479.43**

B6F (Official Form 6F) (12/07) - Cont.

In re   __Arrow Trucking Company_____,   Case No. ___10-10041-R_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| SUNBELT RENTALS PO BOX 409211 ATLANTA, GA 30384-9211 | | - | | | | X | | 922.93 |
| Account No. | | | | Trade Debt | | | | |
| SUPERIOR FIRE PROTECTION, INC. PO BOX 7480 MONROE, LA 71211-7480 | | - | | | | X | | 185.00 |
| Account No. | | | | Trade Debt | | | | |
| SURRATTE & KINNINGTON AUTO & TRK REPAIR P.O. BOX 5 MT PLEASANT, TX 75455 | | - | | | | X | | 292.16 |
| Account No. | | | | Unknown Unknonw | | | | |
| Susan Pielsticker | | - | | | X | X | X | Unknown |
| Account No. | | | | Trade Debt | | | | |
| SWIFT 2200 S. 75TH AVE. AZ 85043 | | - | | | | X | | 1,654.70 |

Sheet no. __148__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **3,054.79**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                          ,   Case No.   **10-10041-R**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| SWIFT TRANSPORTATION CO INC. PO BOX 29243 PHOENIX, AZ 85038 | - | | | | X | X | X | 193,604.00 |
| Account No. | | | | Trade Debt | | | | |
| SYLVAN PRINTING & OFFICE SUPPLY CO 1308 SOUTH PEORIA TULSA, OK 74120-5094 | - | | | | | X | | 610.40 |
| Account No. | | | | Trade Debt | | | | |
| T & W TIRE PO BOX 974474 DALLAS, TX 75397-4474 | - | | | | | X | | 14,884.03 |
| Account No. | | | | Trade Debt | | | | |
| T-CHEK SYSTEMS LLC SDS 12-1039 PO BOX 86 MINNEAPOLIS, MN 55486 | - | | | | | X | | 198.00 |
| Account No. | | | | Trade Debt | | | | |
| T-MOBILE P.O. BOX 790047 ST. LOUIS, MO 63179-0047 | - | | | | | X | | 39.35 |

Sheet no. __149__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                209,335.78

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No. ___**10-10041-R**___
_____
                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **TAB - Credit Card** **4185 Harrison Blvd** **Suite 200** **OGDEN, UT 84403** | - | | | | X | X | X | 420,242.24 |
| Account No. | | | | Trade Debt | | | | |
| **TAB - PERMITS** **4185 Harrison Blvd** **Suite 200** **OGDEN, UT 84403** | - | | | | X | X | X | 91,433.98 |
| Account No. | | | | Trade Debt | | | | |
| **TAB SAFETY FINES** **4185 Harrison Blvd** **Suite 200** **OGDEN, UT 84403** | - | | | | X | X | X | 57,247.73 |
| Account No. | | | | Trade Debt | | | | |
| **TAB TOLLS CARD** **4185 Harrison Blvd** **Suite 200** **OGDEN, UT 84403** | - | | | | X | X | X | 71,909.87 |
| Account No. | | | | Trade Debt | | | | |
| **TAG/ICIB SERVICES, INC** **2070 NORTHBROOK BLVD B-5** **CHARLESTON, SC 29406** | - | | | | | X | | 3,910.00 |

Sheet no. __**150**__ of __**181**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**644,743.82**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **TAHRA** **6528D1E 101ST STREET** **PMB 393** **TULSA, OK 74133-6700** | | - | | | | X | | **75.00** |
| Account No. | | | | Trade Debt | | | | |
| **TALK RADIO LLC** **PO BOX 691762** **TULSA, OK 74169** | | - | | | | X | | **1,098.79** |
| Account No. | | | | Trade Debt | | | | |
| **TALLERES WILLIE** **PO BOX 1414** **EAGLE PASS, TX 78852** | | - | | | | X | | **154,450.00** |
| Account No. | | | | Trade Debt | | | | |
| **TAYLOR CRANE & RIGGING** **PO BOX 965** **COFFEYVILLE, KS 67337** | | - | | | | X | | **1,250.00** |
| Account No. | | | | Trade Debt | | | | |
| **TCH - Fuel** **4185 Harrison Blvd** **Suite 202** **OGDEN, UT 84403** | | - | | | X | X | X | **10,421,533.14** |

Sheet no. **151** of **181** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **10,578,406.93**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                   ,        Case No.   **10-10041-R**
                                                Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| TCH - Road Repair Check 4185 Harrison Blvd Suite 202 OGDEN, UT 84403 | | - | | | X | X | X | 408,691.04 |
| Account No. **Unknown** | | | | Unknown Equipment Lease | | | | |
| Team Drivers LLC 7426 S. Lewis Ave. Apt B Tulsa, OK 74136 | | - | | | | X | | **Unknown** |
| Account No. | | | | Trade Debt | | | | |
| TEB INVESTMENTS 3901 S HARVARD TULSA, OK 74135 | | - | | | | X | | 509.47 |
| Account No. | | | | Trade Debt | | | | |
| TELEPHONE CONNECTIONS 37428 W HWY 16 BRISTOW, OK 74010 | | - | | | | X | | 630.91 |
| Account No. | | | | Trade Debt | | | | |
| TENSTREET LLC 6950 S. UTICA  AVE TULSA, OK 74136 | | - | | | | X | | 2,300.00 |

Sheet no. __152_ of __181_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         412,131.42

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arrow Trucking Company**                                    ,     Case No.    **10-10041-R**
Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| TEREX TRANSPORTATION DEPT. 8800 ROSTIN RD. SOUTHHAVEN, MS 38672 | - | | | | | X | | 997.15 |
| Account No. | | | | Trade Debt | | | | |
| TERRY EVANS 291 INDIAN SPRING DRIVE KANSAS, OK 74347 | - | | | | | X | | 350.00 |
| Account No. | | | | Trade Debt | | | | |
| TERRY L WELD DBA T.L. WELD'S PILOT ESCOR 33251 W 201ST ST S. BRISTOW, OK 74010 | - | | | | | X | | 1,722.64 |
| Account No. | | | | Trade Debt | | | | |
| TERRY MOSES 4331 S. NORFOLK TULSA, OK 74105 | - | | | | | X | | 2,495.00 |
| Account No. **Unknown** | | | | Unknown 93 APU Units Lease | X | X | | |
| Tetra Financial Group LLC 3165 East Millrock Drive Suite 400 Salt Lake City, UT 84121 | - | | | | | | | Unknown |

Sheet no.  **153** of  **181**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,564.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                          ,        Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **TEXAS COMMISSION ON ENVIRONMENTAL QUALIT PO BOX 13088 AUSTIN, TX 78711-3088** | - | | | | | X | | 4.26 |
| Account No. | | | | Trade Debt | | | | |
| **TEXAS STEEL CONVERSION, INC. 3101 HOLMES RD HOUSTON, TX 77051** | - | | | | | X | | 1,100.42 |
| Account No. | | | | Trade Debt | | | | |
| **TEXAS TRUCK & TRAILER REPAIR 3580 FM 1516 N. CONBERSE, TX 78109** | - | | | | | X | | 276.90 |
| Account No. | | | | Trade Debt | | | | |
| **TEXAS WELDERS SUPPLY CO. 5515 W RICHEY RD HOUSTON, TX 77066** | - | | | | | X | | 290.22 |
| Account No. | | | | Trade Debt | | | | |
| **THE ADDISON GROUP, LLC 9216 SOUTH TOLEDO AVENUE TULSA, OK 74137** | - | | | | | X | | 500.00 |

Sheet no. __154__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     2,171.80

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**
_____,
                    Debtor

Case No.  **10-10041-R**
_____

### AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| THE CIT GROUP/EQUIPMENT FINANCING INC. AEROSPACE P.O. BOX 30731 NEW YORK, NY 10087-0731 | | - | | X | X | | 22,495.20 |
| Account No. | | | Trade Debt | | | | |
| THE JOURNAL RECORD PO BOX 26370 OKLAHOMA CITY, OK 73126-9991 | | - | | | X | | 179.00 |
| Account No. | | | Trade Debt | | | | |
| THE MARLIN CO. 10 RESEARCH PARKWAY WALLINGFORD, CT 06492-1957 | | - | | | X | | 2,126.07 |
| Account No. | | | Trade Debt | | | | |
| THE PERMIT COMPANY 789 S ARROYO PARKWAY PASADENA, CA 91105 | | - | | | X | | 34.02 |
| Account No. | | | Trade Debt | | | | |
| THE PHILBROOK MUSEUM OF ART INC P.O. BOX 52510 TULSA, OK 74152-0510 | | - | | X | X | | 5,000.00 |

Sheet no. __155__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,834.29

B6F (Official Form 6F) (12/07) - Cont.

In re   __Arrow Trucking Company_____,   Case No.   __10-10041-R_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Unknown Unknown | | | | | | |
| The Pielsticker 2002 Exempt Insurance Tr | - | | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER P.O. BOX 856138 LOUISVILLE, KY 40285 | - | | | | X | X | X | 8,111.66 |
| Account No. | | Trade Debt | | | | | | |
| THE R.D. ROGERS COMPANY DBA PUSH PEDAL P ATTN COLLECTIONS 515 N GARFIELD CIR SIOUX FALLS, SD 57104 | - | | | | | X | | 56.86 |
| Account No. | | Trade Debt | | | | | | |
| THE SUMMIT PO BOX 2007 TULSA, OK 74101 | - | | | | | X | | 89.05 |
| Account No. | | Trade Debt | | | | | | |
| THE UNIVERSITY OF TULSA 800 SOUTH TUCKER DRIVE TULSA, OK 74104 | - | | | | | X | | 1,758.00 |

Sheet no. __156__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,015.57

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,       Case No.   **10-10041-R**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| THE UNIVERSITY OF TULSA ATHLETIC TICKET OFFICE 600 COLLEGE AVE., HSC17 TULSA, OK 74104-3189 | | - | | | | X | | 200.00 |
| Account No. | | | | Trade Debt | | | | |
| THE VETERAN JOURNAL INC. 11024 BALBOA BLVD, PMB 417 GRANADA HILLS, CA 91344 | | - | | | | X | | 395.00 |
| Account No. | | | | Trade Debt | | | | |
| THOMAS HEATING & AIR CONDITIONING COMPAN 8512 E. 46TH ST. TULSA, OK 74145 | | - | | | | X | | 539.50 |
| Account No. | | | | Trade Debt | | | | |
| THREE FLAGS EQUIPMENT REPAIRS LLC 37 FRONTAGE RD COLUMBIA, MS 39429 | | - | | | | X | | 29.42 |
| Account No. | | | | | | | | |
| Thureus Insurance Group, Inc. 7975 N. Hayden Road Ste B204 Scottsdale, AZ 85258 | | - | | | X | X | X | 0.00 |

Sheet no. __157__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **1,163.92**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **TILI DOS AGUILAS 2498 ROLL DRIVE #376 SAN DIEGO, CA 92154** | - | | | | X | | 2,000.00 |
| Account No. | | | Trade Debt | | | | |
| **TIME WARNER NY CABLE LLC DBA TIME WARNER BOX 371808 PITTSBURGH, PA 15250-7808** | - | | | | X | | 90.19 |
| Account No. | | | Trade Debt | | | | |
| **TIMOTHY J WILLITT P.O. BOX 245 LONGFORD, KS 67458** | - | | | | X | | 708.73 |
| Account No. | | | Trade Debt | | | | |
| **TIP 75 REMITTANCE DR STE 1333 CHICAGO, IL 60675** | - | | | X | X | | 649,177.26 |
| Account No. | | | Trade Debt | | | | |
| **TMW SYSTEMS, INC. P.O. BOX 643562 CINCINNATI, OH 45264-3562** | - | | | | X | | 84,714.12 |

Sheet no. __158__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         **736,690.30**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,        Case No.   **10-10041-R**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| TMW SYSTEMS, INC. 21111 CHAGRIN BLVD. BEACHWOOD, OH 44122 | | - | | | | X | | 9,000.00 |
| Account No. | | | | Employee Expense Reimbursement | | | | |
| TOM WEBSTER 3112 N ELM PL Broken Arrow, OK 74012 | | - | | | | X | | 649.28 |
| Account No. | | | | Trade Debt | | | | |
| TON SERVICES INC. DBA FLYING J COMMUNICA PO BOX 25295 SALT LAKE CITY, UT 84125-0295 | | - | | | | X | | 8,736.52 |
| Account No. | | | | Trade Debt | | | | |
| TONI'S FLOWERS & GIFTS 3549 S HARVARD AVE. TULSA, OK 74135-1840 | | - | | | | X | | 4,592.05 |
| Account No. | | | | Trade Debt | | | | |
| TORRES VERA, BRULIO A 996 W ELLEN ST. COLTON, CA 92324 | | - | | | | X | | 1,190.00 |

Sheet no. __159__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **24,167.85**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arrow Trucking Company**                                          ,         Case No.    **10-10041-R**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| TOTAL RADIO INC 3158 S 108TH E AVE 276 TULSA, OK 74146 | | - | | | | X | | 59.35 |
| Account No. | | | | Trade Debt | | | | |
| TRACE 1 CALIBRATIONS 9529 E. 55TH PLACE SUITE A TULSA, OK 74145 | | - | | | | X | | 95.00 |
| Account No. | | | | Trade Debt | | | | |
| TRAFFIC SAFETY INC. 9744 GREEN PARK ROAD ST LOUIS, MO 63123-7133 | | - | | | | X | | 725.00 |
| Account No. | | | | Trade Debt | | | | |
| TRAILER EQUIPMENT CO PO BOX 35585 TULSA, OK 74153 | | - | | | | X | | 513.00 |
| Account No. | | | | Employee Expense Reimbursement | | | | |
| TRAMEL, NICK SALES 8429 MEADOWSIDE LANE Tulsa, OK 74131 | | - | | | | X | | 2,813.52 |

Sheet no. __160__ of __181__ sheets attached to Schedule of        Subtotal        4,205.87
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                         , Case No.   **10-10041-R**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **TRANS INTERNACIONAL** | | - | | | | X | | 20,935.00 |
| Account No. | | | | Trade Debt | | | | |
| **TRANSCO LOGISTICS, LLC** **PO BOX 1129** **DURANT, OK 74702** | | - | | | | X | | 1,000.00 |
| Account No. | | | | Trade Debt | | | | |
| **TRANSETTLEMENTS INC.** **C/0 DESCARTES SYSYTEM (USA) LL** **PO BOX 404085** **ATLANTA, GA 30384-4085** | | - | | | | X | | 128.10 |
| Account No. | | | | Trade Debt | | | | |
| **TRANSFLO EXPRESS LLC** **P.O. BOX 88322** **MILWAUKEE, WI 53288-0322** | | - | | | | X | | 6,971.36 |
| Account No. **xx xxx xxxxxxxx0424** | | | | 7/12/06 Potential Guarantor/Obligor on Arrow Truck Leasing Co Debt. (Chattel paper, vehicles leased, neg. inst., fixtures, etc.) | | | | |
| **Transport International Pool Inc.** **530 E. Swedesford Rd.** **Wayne, PA 19087-1607** | X | - | | | X | X | | Unknown |

Sheet no.  **161**  of  **181**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,034.46

B6F (Official Form 6F) (12/07) - Cont.

In re   __Arrow Trucking Company_____,   Case No.   __10-10041-R_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| TRANSPORT TOPICS P O BOX 182 CONGERS, NY 10920 | | - | | | | X | | 189.00 |
| Account No. | | | | Trade Debt | | | | |
| TRANSPORTATION CLUB OF TULSA PO BOX 35325 TULSA, OK 74153 | | - | | | | X | | 100.00 |
| Account No. | | | | Trade Debt | | | | |
| TRANSPORTES ESPECIALIZADOS DE NUEVO LARE DE NUEVO LAREDO | | - | | | | X | | 2,185.00 |
| Account No. | | | | Trade Debt | | | | |
| TRANSPORTES GASA Carretera al Aeropuerto Km. 1.2 Col. Colinas del Sur, C.P. 88000 NUEVO LAREDO, TAMPS | | - | | | | X | | 104,420.00 |
| Account No. | | | | Trade Debt | | | | |
| TRANSPORTES LOGISTICOS DE CARGA SA DE CV NUEVO LAREDO, TM 88290 | | - | | | | X | | 27,497.16 |

Sheet no. __162__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            134,391.16

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
_____
                         Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| TRANSPORTES MUCINO, S.A DE C.V 8422 AMPARAN ROAD Laredo, TX 78045-1808 | - | | | | | X | | 89,100.00 |
| Account No. | | | | Trade Debt | | | | |
| TRANSWEST FREIGHTLINER OF GRAND JUCNTION 2236 SANFORD DR. GRAND JUNCTION, CO 81505 | - | | | | | X | | 1,344.89 |
| Account No. | | | | Trade Debt | | | | |
| TRINITY, A DIVISION OF BANK OF THE WEST PO BOX 515487 LOS ANGELES, CA 90051-6787 | - | | | | | X | | 9,227.80 |
| Account No. | | | | Trade Debt | | | | |
| TRS RECOVERY SERVICES, INC. PO BOX 60012 CITY OF INDUSTRY, CA 91716-0012 | - | | | | | X | | 25.00 |
| Account No. | | | | Trade Debt | | | | |
| TRUCK AND CARGO LOGISTICS LLC 75 BANK ST STE 3 SPARKS, NV 89431 | - | | | | | X | | 1,050.00 |

Sheet no. __163__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **100,747.69**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No.   **10-10041-R**
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **TRUCKHUGGER TARP SYSTEMS, INC** **3198 NOME ST** **AURORA, CO 80010** | - | | | | X | | 272.00 |
| Account No. | | | Trade Debt | | | | |
| **TRUCKPRO, INC.** **P.O. BOX 405137** **ATLANTA, GA 30384-5137** | - | | | | X | | 4,879.35 |
| Account No. | | | Trade Debt | | | | |
| **TRUE NORTH** **421 4TH AVE SE** **PO BOX 1863** **CEDAR RAPIDS, IA 52401-1863** | - | | | | X | | 108.00 |
| Account No. | | | Trade Debt | | | | |
| **TRUGREEN LANDCARE LOCKBOX** **21486** **21486 NETWORK PL** **CHICAGO, IL 60673** | - | | | | X | | 5,093.80 |
| Account No. | | | Trade Debt | | | | |
| **TRUMBULL CTY WATER & SEWR** **842 YOUNGSTOWN KINGSVILLE** **RD NE** **VIENNA, OH 44473** | - | | | | X | | 119.70 |

Sheet no. __164__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                   10,472.85

B6F (Official Form 6F) (12/07) - Cont.

In re __Arrow Trucking Company_____,    Case No. ___10-10041-R_____

                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| TUBULAR SERVICES LLC 1010 MCCARTY DR. HOUSTON, TX 77029 | | - | | | | X | | 314.89 |
| Account No. | | | | Trade Debt | | | | |
| TUCKER ELECTRIC INC 1001 E. LEVEE ST. DALLAS, TX 75207-7201 | | - | | | | X | | 2,313.00 |
| Account No. | | | | Trade Debt | | | | |
| TULSA ANSWERING & DISPATCH INC. PO BOX 150014 TULSA, OK 74115-0014 | | - | | | | X | | 8,102.15 |
| Account No. | | | | Trade Debt | | | | |
| TULSA AUTO SPRING CO. 6545 E 21ST PL TULSA, OK 74129 | | - | | | | X | | 293.17 |
| Account No. | | | | Trade Debt | | | | |
| TULSA AUTO SPRING CO. 6545 E. 21ST PL. TULSA, OK 74129 | | - | | | | X | | 90.16 |

Sheet no. __165__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,113.37

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                          ,        Case No.   **10-10041-R**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| TULSA EQUIPMENT MANUFACTURING CO. 4045 N. GARNETT RD. TULSA, OK 74116 | - | | | | | X | | 500.00 |
| Account No. | | | | Trade Debt | | | | |
| TULSA METRO CHAMBER TWO WEST SECOND ST #150 TULSA, OK 74103 | - | | | | | X | | 4,918.00 |
| Account No. | | | | Trade Debt | | | | |
| TULSA PRO ARENA FOOTBALL, LLC DBA TULSA 6221 S. 107TH E. AVE. TULSA, OK 74133 | - | | | | | X | | 4,750.00 |
| Account No. | | | | Trade Debt | | | | |
| TULSA PROJECT WOMAN P.O. BOX 470764 TULSA, OK 74147 | - | | | | | X | | 1,000.00 |
| Account No. | | | | Trade Debt | | | | |
| TUMMY TRUCKIN INC DBA TUMMY TRUCKIN ROUTE 3 BOX 151-5 CLEVELAND, OK 74020 | - | | | | | X | | 1,850.00 |

Sheet no.  **166** of  **181**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       13,018.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,     Case No.    **10-10041-R**
                                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Unknown Unknown | | | | | | |
| **ANGELA TURKOVICH** **2538 E 69TH ST** **TULSA, OK 74136** | - | | | | X | X | X | Unknown |
| Account No. | | Trade Debt | | | | | | |
| **TXU ENERGY COMPANY LLC DBA** **TXU ENERGY RE** **PO BOX 100001** **DALLAS, TX 75310** | - | | | | | X | | 578.25 |
| Account No. | | Trade Debt | | | | | | |
| **U.S. BANK N.A.** **PO BOX 790117** **ST LOUIS, MO 63179-0117** | - | | | | | X | | 830.61 |
| Account No. | | Trade Debt | | | | | | |
| **U.S. HEALTHWORKS MEDICAL GROUP PC** **PO BOX 50042** **LOS ANGELES, CA 90074** | - | | | | | X | | 206.00 |
| Account No. | | Trade Debt | | | | | | |
| **U.S.BANCORP EQUIPMENT FINANCE, INC.** **ATTN:STACY BOHMS** **13010 S. W. 68TH PARKWAY** **PORTLAND, OR 97223** | - | | | | X | X | | 7,564.96 |

Sheet no. __167__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,179.82

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                                      ,        Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| UHAUL PO BOX 52128 PHOENIX, AZ 85072 | | - | | | | X | | |
| | | | | | | | | 89.95 |
| Account No. | | | | Trade Debt | | | | |
| UNION COUNTY ENGINEER'S OFFICE 1701 COMMERCE RD. CRESTON, IA 50801 | | - | | | | X | | |
| | | | | | | | | 10.00 |
| Account No. | | | | Trade Debt | | | | |
| UNION PACIFIC CARRIER SERVICES C/O BANK OF AMERICA 12105 COLLECTION DR. CHICAGO, IL 60693 | | - | | | | X | | |
| | | | | | | | | 142.45 |
| Account No. xx xxx xxxxxxxx8229 | | | | 2/21/08 Computer equipment leased and proceeds | | | | |
| Unisys Leasing Corporation 1000 S. McCaslin Blvd. Superior, CO 80027 | | - | | | | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| UNITED ENGINES PO BOX 960110 OKLAHOMA CITY, OK 73196 | | - | | | | X | | |
| | | | | | | | | 46.11 |

Sheet no. __168__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)       288.51

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                     ,          Case No.   **10-10041-R**
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **UNITED HEALTHCARE INSURANCE COMPANY 22561 NETWORK PL 606731225C0001 CHICAGO, IL 60673** | - | | | | X | | 107,340.07 |
| Account No. | | | Trade Debt | | | | |
| **UNITED METRO MEDIA LLC PO BOX 632896 CINCINNATI, OH 45263-2896** | - | | | | X | | 1,500.00 |
| Account No. | | | Trade Debt | | | | |
| **UNITED PARCEL SERVICE LOCKBOX 577 CAROL STREAM, IL 60132** | - | | | | X | | 289.79 |
| Account No. | | | Trade Debt | | | | |
| **UNITED PARCEL SERVICE PO BOX 7247-0244 PHILADELPHIA, PA 19170-0001** | - | | | | X | | 74.46 |
| Account No. | | | Trade Debt | | | | |
| **UNIVERSAL FORKLIFT SUPPLY 9159 WALLISVILLE RD HOUSTON, TX 77029** | - | | | | X | | 28,275.52 |

Sheet no. __169__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

137,479.84

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,          Case No.   **10-10041-R**
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| UNIVERSITY OF PITTSBURGH PHYSICIANS PO BOX 371980 PITTSBURGH, PA 15250-7980 | | - | | | | | X | | 252.00 |
| Account No. | | | | | Trade Debt | | | | |
| UPMC HORIZON PO BOX 382007 PITTSBURGH, PA 15250-8007 | | - | | | | | X | | 473.00 |
| Account No. | | | | | Trade Debt | | | | |
| UPS SUPPLY CHAIN SOLUTIONS, INC PO BOX 800 CHAMPLAIN, NY 12919-0800 | | - | | | | | X | | 90.00 |
| Account No. | | | | | Trade Debt | | | | |
| UTICA PARK CLINIC BOK DEPT 1100 TULSA, OK 74182 | | - | | | | | X | | 44.86 |
| Account No. | | | | | Trade Debt | | | | |
| UTILITY TRAILER SALES PO BOX 1510 FONTANA, CA 92334 | | - | | | | | X | | 105.30 |

Sheet no. __170__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                965.16

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arrow Trucking Company** ,                                    Case No.    **10-10041-R**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| UTILITY TRAILER SALES SOUTHEAST TEXAS IN PO BOX 21402 HOUSTON, TX 77226 | | - | | | | X | | 3,629.47 |
| Account No. | | | | Trade Debt | | | | |
| UTILITY TRI-STATE INC DEPARTMENT 2100 TULSA, OK 74182 | | - | | | | X | | 8,920.61 |
| Account No. | | | | Trade Debt | | | | |
| VALMONT INDUSTRIES ATTN: ROBIN RIX PO BOX 358 VALLEY, NE 68064 | | - | | | | X | | 765.07 |
| Account No. | | | | Trade Debt | | | | |
| VALMONT INDUSTRIES 2551 VALMONT DRIVE BRENHAM, TX 77833 | | - | | | | X | | 308.00 |
| Account No. | | | | Trade Debt | | | | |
| VAULT MANAGEMENT INC. 1805 W DETROIT BROKEN ARROW, OK 74012 | | - | | | | X | | 1,333.15 |

Sheet no. __171__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **14,956.30**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| VENTURE TRANSPORT LOGISTICS, LLC. PO BOX 974167 DALLAS, TX 75397 | - | | | | | X | | 2,700.00 |
| Account No. | | | | Trade Debt | | | | |
| VENTURE TRANSPORT LOGISTICS, LLC. PO BOX 974167 DALLAS, TX 75397-4167 | - | | | | | X | | 2,700.00 |
| Account No. | | | | Trade Debt | | | | |
| VILLAREAL & ASSOC. INC 1437 SOUTH BOULDER AVE. STE 1150 TULSA, OK 74119-3601 | - | | | | | X | | 8,095.00 |
| Account No. | | | | Trade Debt | | | | |
| VINCENT D MCDONALD 231 WOODY DR. JACKSON, MS 39212 | - | | | | | X | | 1,632.20 |
| Account No. | | | | Trade Debt | | | | |
| VISION SERVICES PLAN, INC, OKLAHOMA DBA PO BOX 45295 SAN FRANCISCO, CA 94145 | - | | | | | X | | 17,215.50 |

Sheet no. __172_ of __181_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **32,342.70**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                          ,        Case No. __**10-10041-R**__
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Employee Expense Reimbursement | | | | |
| VOORHIES, JEFF 4577 LAKEWOOD DR SAN BERNADINO, CA 92407 | | - | | | | X | | 1,080.01 |
| Account No. | | | | Trade Debt | | | | |
| VOSS TRUCK PORT PO BOX 310 CUBA, MO 65453 | | - | | | | X | | 1,806.10 |
| Account No. | | | | Trade Debt | | | | |
| W & B SERVICE COMPANY 560 FORT WORTH AVE DALLAS, TX 75208 | | - | | | | X | | 130.81 |
| Account No. | | | | Trade Debt | | | | |
| W. RICHARD BERRY dba LIBERTEL PO BOX 506 DRESDEN, TN 38225 | | - | | | | X | | 150.52 |
| Account No. | | | | Trade Debt | | | | |
| WALKER A ROWELL 1920 W 47TH ST TULSA, OK 74107 | | - | | | | X | | 1,700.00 |

Sheet no. __**173**__ of __**181**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      4,867.44

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,      Case No.   **10-10041-R**
                                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| WARREN POWER & MACHINERY, LP DBA WARREN PO BOX 470910 TULSA, OK 74147 | | - | | | | X | | 2,247.07 |
| Account No. | | | | Trade Debt | | | | |
| WARREN TRANSPORT, INC. PO BOX 420 WATERLOO, IA 50704 | | - | | | | X | | 300.00 |
| Account No. | | | | Trade Debt | | | | |
| WASTE MANAGEMENT PO BOX 660345 DALLAS, TX 75266-0345 | | - | | | | X | | 1,079.17 |
| Account No. | | | | Trade Debt | | | | |
| WAYNE OR LINDA SELLERS DBA SELLERS ESCOR PO BOX 59 DEPEW, OK 74028 | | - | | | | X | | 915.50 |
| Account No. | | | | Trade Debt | | | | |
| WEAVER DRUG TESTING LAB 1619 S. BOULDER TULSA, OK 74119 | | - | | | | X | | 35.00 |

Sheet no. __174__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          4,576.74

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                      ,      Case No.   **10-10041-R**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| WELDON PARTS P.O. BOX 2115 OKLAHOMA CITY, OK 73101-2115 | | - | | | | X | | 1,573.80 |
| Account No. | | | | Trade Debt | | | | |
| WELLS FARGO EQUIPMENT FINANCE, INC. PO BOX 1450 NW-8178 MINNEAPOLIS, MN 55485-8178 | | - | | | X | X | | 87,726.35 |
| Account No. | | | | Trade Debt | | | | |
| WES ROWELL 4906 S. 25TH W. AVE TULSA, OK 74107 | | - | | | | X | | 50.00 |
| Account No. | | | | Trade Debt | | | | |
| WESTERN MARKETING INC PO BOX 147 ABILENE, TX 79604 | | - | | | | X | | 647.19 |
| Account No. | | | | Trade Debt | | | | |
| WESTMARK FACILITY SERVICE LLC 7702 E. 91ST ST. STE 205 TULSA, OK 74133 | | - | | | | X | | 24,740.00 |

Sheet no. **175** of **181** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **114,737.34**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                          ,   Case No.   **10-10041-R**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Trade Debt | | X | | |
| **WILD HORSE LLC**<br>**P.O. BOX 1105**<br>**BRISTOW, OK 74010** | | | | | | | | **5,107.12** |
| Account No. **Unknown** | | | - | Unknown<br>Equipment Lease | | X | | |
| **William G. Pelham Jr.**<br>**972 Lee Rd. #207**<br>**Phenix City, AL 36870** | | | | | | | | **Unknown** |
| Account No. **Unknown** | | | - | Unknown<br>Equipment Lease | | X | | |
| **William L. Kissell**<br>**P.O. Box 6**<br>**Zanesville, IN 46799** | | | | | | | | **Unknown** |
| Account No. **Unknown** | | | - | Unknown<br>Month to Month Lease | | X | | |
| **Williams Scotsman Inc.**<br>**P.O. Box 91975**<br>**Chicago, IL 60693** | | | | | | | | **Unknown** |
| Account No. | | | - | Trade Debt | | X | | |
| **WILLIS QUICK STOP, INC.**<br>**1415 E. BROADWAY**<br>**SEMINOLE, OK 74818-1293** | | | | | | | | **44.91** |

Sheet no. __**176**__ of __**181**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,152.03**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                              ,          Case No.   **10-10041-R**
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **WILLOWARE INC.** **RR 1 BOX 129 D** **WAPELLA, IL 61777** | | - | | | X | | 1,410.15 |
| Account No. | | | Trade Debt | | | | |
| **WINGFOOT COMMERCIAL TIRE** **11802 FM 1472** **STEB** **LAREDO, TX 78045** | | - | | | X | | 2,173.87 |
| Account No. | | | Trade Debt | | | | |
| **WINNERS TRUCKING** **12701 EXECUTIVE DR. #604** **STAFFORD, TX 77477** | | - | | | X | | 3,800.00 |
| Account No. | | | Trade Debt | | | | |
| **WISE JAMES H JR DBA SOURCE 2000** **WISE JAMES H JR** **PO BOX 2008** **JENKS, OK 74037** | | - | | | X | | 2,173.54 |
| Account No. | | | Trade Debt | | | | |
| **WM L RIGGS COMPANY INC** **TULSA MEASUREMENT & GAGE LAB** **600 SOUTH 129TH EAST AVE** **TULSA, OK 74108** | | - | | | X | | 699.72 |

Sheet no. __177__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **10,257.28**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                         ,       Case No.   **10-10041-R**
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Unknown**<br><br>**Woods & Water LLC**<br>**25825 S Hwy. 66**<br>**Claremore, OK 74019** | - | | | Unknown<br>Lodge Lease | | X | | **Unknown** |
| Account No.<br><br>**WOODWARD HEALTH SYSTEMS, LLC**<br>**DBA WOODWAR**<br>**PO BOX 849110**<br>**DALLAS, TX 75284-9110** | - | | | Trade Debt | | X | | **80.00** |
| Account No.<br><br>**WORDCOM, INC**<br>**PO BOX 4432**<br>**TULSA, OK 74159** | - | | | Trade Debt | | X | | **6,774.31** |
| Account No.<br><br>**WORKS AND LENTZ, OF TULSA INC**<br>**1437 S BOULDER STE 900**<br>**TULSA, OK 74119** | - | | | Trade Debt | | X | | **64.22** |
| Account No.<br><br>**WORLD PUBLISHING CO.**<br>**PO BOX 1770**<br>**TULSA, OK 74102-1770** | - | | | Trade Debt | | X | | **53.15** |

Sheet no. __**178**__ of __**181**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **6,971.68**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                          ,          Case No.   **10-10041-R**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **WORLDWIDE AUTOMATION INC.** **920 SANTA MARIA AVE.** **LAREDO, TX 78040** | | - | | | X | | 429.94 |
| Account No. | | | Trade Debt | | | | |
| **WWW5551212COM INC** **P.O. BOX 3713** **TRUCKEE, CA 96160** | | - | | | X | | 74.85 |
| Account No. | | | Trade Debt | | | | |
| **XETA TECHNOLOGIES** **PO BOX 678071** **DALLAS, TX 75267** | | - | | | X | | 13,874.22 |
| Account No. | | | Trade Debt | | | | |
| **XXCELL FREIGHT SYSTEMS/CHARTER CAPITAL GALLERIA TOWER II 5051 WESTHEIMER STE 750 HOUSTON, TX 77277-0568** | | - | | | X | | 1,250.00 |
| Account No. | | | Trade Debt | | | | |
| **YANG MING(AMERICA) CORP** **525 WASHINGTON BLVD** **25TH FLOOR** **JERSEY CITY, NJ 07310** | | - | | | X | | 255.00 |

Sheet no. __179_ of __181_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,884.01

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,   Case No.   **10-10041-R**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **YELLOW CHECKER CAB CO.** 6131 E. 21 ST. TULSA, OK 74114 | | - | | | | X | | 23.00 |
| Account No. | | | | Trade Debt | | | | |
| **YELLOW PAGES, INC** P.O. BOX 60007 ANAHEIM, CA 92812-6007 | | - | | | | X | | 710.00 |
| Account No. | | | | Trade Debt | | | | |
| **YOUNGSTOWN KENWORTH, INC.** P.O. BOX 339 HUBBARD, OH 44425-0339 | | - | | | | X | | 726.09 |
| Account No. | | | | Trade Debt | | | | |
| **ZAMADATAI INC. DBA TRUCKNET** 545 E ELM ST LEBANON, MO 65536 | | - | | | | X | | 382.50 |
| Account No. | | | | Trade Debt | | | | |
| **ZEE MEDICAL INC** PO BOX 781523 INDIANAPOLIS, IN 46278-8523 | | - | | | | X | | 10,098.36 |

Sheet no. __180__ of __181__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **11,939.95**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arrow Trucking Company**                                    ,      Case No.    **10-10041-R**
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **ZENO DIGITAL SOLUTIONS, LLC PO BOX 925067 HOUSTON, TX 77292** | - | | | | | X | | 162.38 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __181__ of __181__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **162.38**

Total
(Report on Summary of Schedules) **80,769,958.72**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  Arrow Trucking Co.                              ,          Case No.  10-10041-R
                    **Debtor**                                                    **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## AMENDED SCHEDULES E AND F

DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  267  sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  07/01/2010                              Signature:  s/ Patrick J. Malloy, III
                                                             ~~Debtor~~   TRUSTEE

Date _____              Signature: _____
                                                              **(Joint Debtor, if any)**

[If joint case, both spouses must sign.]

----------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,                  Social Security No.
of Bankruptcy Petition Preparer                           *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____          _____
  Signature of Bankruptcy Petition Preparer                      Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*
----------------------------------------------------------------------------------

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  Chapter 7 Trustee            [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  Arrow Trucking Co.            [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  267  sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date  07/01/2010                              Signature:  s/ Patrick J. Malloy, III

                                                          Patrick J. Malloy, III, Trustee
                                                          [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
----------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.