**UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF OKLAHOMA**

| | | |
|---|---|---|
| IN RE: | ) | **CASE NO. 10-10041-R** |
| | ) | **Chapter 7** |
| **ARROW TRUCKING COMPANY** | ) | |
| **EIN # xx-xxx4029** | ) | |
| | ) | |
| **MEGAN CORPORATION** | ) | |
| **EIN # xx-xxx6762** | ) | |
| | ) | |
| **ARROW TRUCK LEASING** | ) | |
| **COMPANY** | ) | |
| **EIN # xx-xxx0451** | ) | |
| | ) | |
| **ARROW TRUCK REAL ESTATE** | ) | |
| **COMPANY** | ) | **SUBSTANTIVELY** |
| **EIN # xx-xxx0454** | ) | **CONSOLIDATED** |
| Debtors. | ) | |

**TRUSTEE'S NOTICE AND MOTION FOR BAR DATE FOR CREDITORS**
**OR POTENTIAL CREDITORS NOT PREVIOUSLY PROVIDED NOTICE**
**TO FILE CLAIMS INCLUDING CLAIMS BASED UPON THE DEBTOR'S**
**PRE-BANKRUPTCY VIOLATIONS OF THE FEDERAL WARN ACT**
**AND FOR ORDER APPROVING NOTICE ATTACHED AS EXHIBIT D**
**AND NOTICE OF OPPORTUNITY FOR HEARING**

Comes now the Trustee and states:

1)     The Trustee has filed an amended **Schedule E** for the sole purpose of identifying **85** employees that, according to the debtor's records, are owed monies. Attached as **Exhibit A** is a list of the employees being added that were not originally scheduled. These creditors have not been provided **Notice** to file claims on or before the existing deadline of **July 6, 2010.**

2)     Attached as **Exhibit B** is a list of non-driver employees who, according to the debtor's records, are not owed monies for wages earned but not paid prior to bankruptcy but who **may** have claims for violations of the **WARN Act** given the date(s) of their terminations.

3)     Attached as **Exhibit C** is a list of former drivers who, according to the debtor's records, may have worked for the debtor in the months prior to bankruptcy**.** The debtor's payroll

records do not reflect that any monies are owed to these drivers. As a result, none of these drivers were listed in the original schedules. However, drivers at Arrow were paid based upon specific trips and loads delivered. In order to be paid, drivers were required to deliver to the debtor various documents to establish that the loads had been delivered and that the drivers were thus entitled to payment. The drivers listed in **Exhibit C** may have delivered loads prior to bankruptcy but were unable to provide supporting documents given the cessation of business. Secondly, the drivers listed in **Exhibit C** may have **WARN Act** claims notwithstanding the fact they are owed no monies for wages earned but not paid. The drivers identified in **Exhibit C** have never been provided Notice to file claims in these proceedings.

4)      Attached as **Exhibit D** is a proposed Notice to be provided by the Trustee to all parties identified in **Exhibits A-C**.

5)      The Trustee intends to seek an order of the Court establishing a bar date for all parties listed in **Exhibits A-C** to file claims for either earned but unpaid wages and/or claims based **WARN Act** damages. The Trustee further intends to seek an order of the Court authorizing the mailing of the Notice a copy of which is attached as **Exhibit D.**

6)      **NOTICE OF OPPORTUNITY FOR HEARING - Your rights may be affected.  You should read this document carefully and consult your attorney about your rights and the effect of this document. If you do not want the Court to grant the requested relief, or you wish to have your views considered, you must file a written response or objection to the requested relief with the Clerk of the United States Bankruptcy Court for the Northern District of Oklahoma, 224 South Boulder, Tulsa, Oklahoma 74103 no later than 24 days from the date of filing of this request for relief. You should also serve a file-stamped copy of your response or objection to the undersigned movant/movant's attorney**

**[and others who are required to be served] and file a certificate of service with the Court. If no response or objection is timely filed, the Court may grant the requested relief without a hearing or further notice. The 24 day period includes the three (3) days allowed for mailing provided for in Fed. R. Bankr. P. 9006(f).**

Respectfully submitted,

MALLOY LAW FIRM, P.C.

By:     s/ Patrick J. Malloy, III
        Patrick J. Malloy III, OBA #5647
        111 West 5th Street, Suite 700
        Tulsa, OK   74103-4261
        Telephone:     918-747-3491
        Fax:           918-743-6103
        ATTORNEYS FOR TRUSTEE

Arrow Trucking
List of Employee Drivers
Added To Amended Schedule E

# EXHIBIT A

| Count | Name | Address1 | Address2 | Address3 | City | State | Zip | Class |
|---|---|---|---|---|---|---|---|---|
| 1 | ALEXANDER A CHEVERE | 1206 GARDENIA CIRCLE | | | PRATTVILLE | AL | 36067 | TR DRV |
| 2 | ANDREW S NOEL | 2117 CROSS ST | | | LAREDO | TX | 78046 | TR DRV |
| 3 | ANTHONY D EVANS | PO BOX 191 | | | IDLEWILD | MI | 49642 | TR DRV |
| 4 | Anthony George Sharpton | 39681 W 1300 RD | | | DEWEY | OK | 74029 | TR DRV |
| 5 | BRANDON K COVINGTON | PO BOX 433 | | | FORESTBURG | TX | 76239 | TR DRV |
| 6 | BRANDON L YATES | 199A HOLLYBUSH CHURCH RD | | | WAYNESBORO | MS | 39367 | TR DRV |
| 7 | BRIAN K RUSSELL | P O BOX 26038 | | | EL PASO | TX | 79926 | TR DRV |
| 8 | BRIAN L JEDLOWSKI | #265 | 15810 BEECH DALY RD | | TAYLOR | MI | 48180 | TR DRV |
| 9 | C. KEVIN D YATES | 7815 HWY 22 | | | CORD | AR | 72524 | TR DRV |
| 10 | CASEY A PEQUEEN | 102 N E 1ST STREET | | | ADAIR | OK | 74330 | TR DRV |
| 11 | CLARENCE BANNERMAN | 70204 STAGG PARK | PO BOX 173 | | BURGAW | NC | 28425 | TR DRV |
| 12 | CORY G SHAW | 34 GUESS RD | | | SALTERS | SC | 29590 | TR DRV |
| 13 | DANIEL J BLAYLOCK | #31 | 1802 E CAMPO BELLO DR | | PHOENIX | AZ | 85022 | TR DRV |
| 14 | DANNY J DRAKE | 6866 N 78TH AVE | | | GLENDALE | AZ | 85303 | TR DRV |
| 15 | DAVE BOWDEN | 11091 KIOWA RD | | | APPLE VALLEY | CA | 92308 | TR DRV |
| 16 | DAVID A READ | 203 N JENKINS | | | TONKOWA | OK | 74653 | TR DRV |
| 17 | DAVID CRAWFORD | 219 PINE | | | COTTONWOOD FALLS | KS | 66845 | TR DRV |
| 18 | DEANA J WRIGHT | 20428 HILLSIDE DRIVE | | | CHANDLER | TX | 75758 | TR DRV |
| 19 | DERRICK A PENCE | 808 N REDBUD ST. | | | BUCHANAN | MI | 49107 | TR DRV |
| 20 | DONALD J BURNS | 214 CASTLEWOOD DRIVE | | | TROY | MO | 63379 | TR DRV |
| 21 | DONALD W MILLER | 14021 GOOSE CREEK RD | | | FAYETTEVILLE | AR | 72704 | TR DRV |
| 22 | GARY GLUCHOWICZ | 248 HILLVIEW DR | | | ROCHESTER | NY | 14622 | TR DRV |
| 23 | GREGORY K FRIDIE | 917 CHESSY ROAD | | | ROCK HILL | SC | 29732 | TR DRV |
| 24 | GREGORY L ALEXANDER | 9380 ST CLAIR AVE #306 | | | CLEVELAND | OH | 44108 | TR DRV |
| 25 | GUADALUPE REYES | 1602 JACKSON KELLER RD APT 8301 | | | SAN ANTONIO | TX | 78213 | TR DRV |
| 26 | GUILLERMO GARCIA | 210 SUNSET LOOP | | | EAGLE PASS | TX | 78852 | TR DRV |
| 27 | JAMES NICKELSON | 9393 ELM LOOP DRIVE | | | PEVELY | MO | 63070 | TR DRV |
| 28 | JAMIE HARTMAN | 144 LOGS TRAIL | | | SENECA | SC | 29678 | TR DRV |
| 29 | JARED P WARD | 1615 LITTLE HARDWICKS CREEK RD | | | CLAY CITY | KY | 40312 | TR DRV |
| 30 | JEREMY W SMITH | 13246 DENEB DR | | | LITTLETON | CO | 80124 | TR DRV |
| 31 | JERRY O LEVINGSTON | 713 WALLACE ST | | | MEXIA | TX | 76667 | TR DRV |
| 32 | JOE N HOWARD | 14706 W BASELINE RD | | | LITTLE ROCK | AR | 72210 | TR DRV |
| 33 | JOHN R GILSTRAP | PO BOX 9244 | | | TULSA | OK | 74157 | TR DRV |
| 34 | JOHNI W WILSON | 231 ARCADIA VIEW | | | STANFORD | KY | 40484 | TR DRV |
| 35 | JOSEPH A RIOS | 11607 KIRKMEDOW | | | HOUSTON | TX | 77089 | TR DRV |
| 36 | JOSEPH E READLINGER | 17630 HWY 439 | | | BOGALUSA | LA | 70427 | TR DRV |
| 37 | JUSTIN L WHITE | 506 S 1 ST | | | SAVANNAH | MO | 64485 | TR DRV |
| 38 | KEITH E FEENEY | 115 CLAUDE SANDERS RD | | | FRANKLIN | NC | 28734 | TR DRV |
| 39 | KEITH F STANCATO | 2717 E KELTON | | | PHOENIX | AZ | 85032 | TR DRV |
| 40 | KELVIN HONORE | 6700 SOUTH DAIRY ASHFO #511 | | | HOUSTON | TX | 77072 | TR DRV |
| 41 | KENNETH G HARDEN | PO BOX 1221 | | | HASKELL | OK | 74436 | TR DRV |
| 42 | KENNETH H HEINEN | 11866 HOMER RD | | | PINE CITY | MN | 55063 | TR DRV |
| 43 | KENNETH M JOHNSON | 3045 SHERRILLS FORD RD | | | SALISBURY | NC | 28147 | TR DRV |
| 44 | KENNETH M NELSON | PO BOX 235 | | | KNIGHTDALE | NC | 27545 | TR DRV |
| 45 | KERRY L GILMORE | 603 WOOD ST | | | BRADY | TX | 76825 | TR DRV |
| 46 | KEVIN W CARTER | 708 WILLOW DR | | | WEST MIFFLIN | PA | 15122 | TR DRV |
| 47 | LARRY PRYOR | 314 CLAIREMORE CIRCLE | | | HINESVILLE | GA | 31313 | TR DRV |
| 48 | LEE HELTON | 124 N 7TH ST | | | TIPP CITY | OH | 45371 | TR DRV |
| 49 | LLOYD M CAPPS | 2302 E HWY 70 | | | DURANT | OK | 74701 | TR DRV |
| 50 | MARSHALL STAPP | 316 SW 42ND | | | OKLAHOMA CITY | OK | 73109 | TR DRV |
| 51 | MATTHEW J PATTERSON | 3411 CIVIC CENTER DR STE I | | | LAS VEGAS | NV | 89030 | TR DRV |
| 52 | MICHAEL D STANSBERRY | 23959 COUNTY RD 45 | | | ELKHART | IN | 46515 | TR DRV |
| 53 | MICHAEL W HALL | 8916 SIMPSON ROAD | | | KNOXVILLE | TN | 37920 | TR DRV |
| 54 | MIKE L DAVIS | 33966 S PLYMOUTH | ROCK RD | | COOKSON | OK | 74427 | TR DRV |
| 55 | NIKOLA BUCAN | 4204 ELLENWOOD AVE #303 | | | ST LOUIS | MO | 63116 | TR DRV |
| 56 | ODAI A WEBB | 7 N HAMNETT AVE | | | FERGUSON | MO | 63135 | TR DRV |
| 57 | PATRICK J MCCUSKER | 1144 W MAIN ST | | | THOMSON | IL | 61285 | TR DRV |
| 58 | PAUL L KEECH | 15899 NANCY AVE | | | FORT LUPTON | CO | 80621 | TR DRV |
| 59 | RICHARD S THACKER | 27519 HWY 22 | | | CHARLESTON | AR | 72933 | TR DRV |
| 60 | RICHARD T WOODS | P O BOX 593 | | | FAYETTEVILLE | NY | 13066 | TR DRV |
| 61 | ROBERT A SMITH | #392 | 3419 E CHAPMAN AVE | | ORANGE | CA | 92869 | TR DRV |
| 62 | ROBERT C ROGERS | 229 W HIVNER ST APT#29 | | | CLAYTON | OK | 74536 | TR DRV |
| 63 | ROBERT PRICHARD | 2351 US HWY 70 | | | OLTON | TX | 79064 | TR DRV |
| 64 | ROGER J CUNNINGHAM | 224 VALLEY LAKE LANE | | | SPRINGTOWN | TX | 76082 | TR DRV |
| 65 | ROY RHYNES | PO BOX 519 | | | MATHIS | TX | 78368 | TR DRV |
| 66 | RUSSELL D BYERS | 3860 SOUTH PEGGY AVE | | | PAHRUMP | NV | 89048 | TR DRV |
| 67 | SAMUEL H HIMES | 810 DEWBERRY ROAD | | | HARWOOD | TX | 78632 | TR DRV |
| 68 | SHEA ROGERS | 12628 KILT RD | | | KEITHVILLE | LA | 71047 | TR DRV |
| 69 | STEPHEN D KOUNS | #318 | 5868 WESTHEIMER RD | | HOUSTON | TX | 77057 | TR DRV |
| 70 | STEVAN W OSBORNE | 109 DAVIDSON STREET | | | JACKSON | TN | 38301 | TR DRV |
| 71 | STEVE W BOHANAN | 504 TILFORD COURT | | | WOODBURY | TN | 37190 | TR DRV |
| 72 | STEVEN A BAYMAN | 715 N JOPLIN AVE | | | TULSA | OK | 74115 | TR DRV |
| 73 | STEVEN L JONASON JR | 1320 N 5TH ST #7 | | | ST PETER | MN | 56082 | TR DRV |
| 74 | THOMAS A PETERSON | 8125 UTE HWY | | | LONGMONT | CO | 80503 | TR DRV |
| 75 | TIM B HUETT | 12166 BELAIRE PLACE | | | MARYLAND HEIGHTS | MO | 63043 | TR DRV |
| 76 | TIMOTHY A EAST | 237 BOYD VALLEY RD SE | | | ROME | GA | 30161 | TR DRV |
| 77 | TIMOTHY A MOCKBEE | 1913 OLIMPHIA | | | TOLEDO | OH | 43615 | TR DRV |
| 78 | TIMOTHY E KILCREASE | 2204 STATE ROAD | | | SUMMERVILLE | SC | 29483 | TR DRV |
| 79 | TIMOTHY ROLLIN | 1526 WADSWORTH LANE | | | PRATTVILLE | AL | 36067 | TR DRV |

Arrow Trucking
List of Employee Drivers
Added To Amended Schedule E

# EXHIBIT A

| Count | Name | Address1 | Address2 | Address3 | City | State | Zip | Class |
|-------|------|----------|----------|----------|------|-------|-----|-------|
| 80 | TINA DENNIS | PO BOX 1483 | | | CLAREMORE | OK | 74017 | TR DRV |
| 81 | TODD R FENDER | 4532 S DETROIT AVE | | | TULSA | OK | 74105 | TR DRV |
| 82 | TY R RATCLIFF | 114 S 5TH ST | | | TEXOLA | OK | 73668 | TR DRV |
| 83 | WEI-YU LEE | 3837 N STEVES BLVD | | | FLAGSTAFF | AZ | 86004 | TR DRV |
| 84 | WESLEY J JACKSON | 7400 SHARP AVE | | | ST LOUIS | MO | 63116 | TR DRV |
| 85 | WILLIAM J MORRISON | 10007 N 50TH DR | | | GLENDALE | AZ | 85302 | TR DRV |

Arrow Trucking
List of Employees- All Other Classes
Ending 2009

# EXHIBIT B

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|---|---|---|---|---|---|---|---|
| 1 | RICHARD A MARTINEZ | 14010 UTOPIA DR | | SUGARLAND | TX | 77478 | S TX CLR EXMPT |
| 2 | RUBEN SANDOVAL | 20770 S HILLCREST DR | | PORTER | TX | 77365 | S TX CLR EXMPT |
| 3 | KIM BARBOUR MORRISON | 1019 LARCHDALE | | PITTSBURGH | PA | 15243 | S PA SLS EXMPT |
| 4 | PATRICK O SHANNON | 3816 HUXLEY DR | | SPRINGFIELD | IL | 62711 | S OK SLS EXMPT |
| 5 | KENNETH P LAPIER | 2300 MARSH LANE | #817 | CARROLTON | TX | 75008 | S OK CLR MGR |
| 6 | MICHAEL R COOK | 3008 N 5TH | | BROKEN ARROW | OK | 74012 | S OK CLR MGR |
| 7 | JANICE J MARTIN | PO BOX 131 | | SAPULPA | OK | 74067 | S OK CLR EXMPT |
| 8 | JERRY LLOYD BENDER | 870203 SOUTH 3460 ROAD | | CHANDLER | OK | 74834 | S OK CLR EXMPT |
| 9 | KEVIN HARRIS | 8615 S 89TH E PL | | TULSA | OK | 74133 | S OK CLR EXMPT |
| 10 | LEANDRA RUBLE | 707 N SPRUCE | | BARTLESVILLE | OK | 74006 | S OK CLR EXMPT |
| 11 | MICHEAL W KITCHENS | 1812 FAIRWAY | | BARTLESVILLE | OK | 74003 | S OK CLR EXMPT |
| 12 | JENNIFER D FRANKLIN | 3153 MAIN STREET #102 | | WEST MIDDLESEX | PA | 16159 | S OH CLR EXMPT |
| 13 | LAURA PHILIBIN | 6715 MEANDER RUN | | AUTTSINTOWN | OH | 44515 | S OH CLR EXMPT |
| 14 | ALANA SHELTON | 3635 S MAYBELLE | | TULSA | OK | 74107 | H OK DRV MAINT |
| 15 | BENJAMIN LEE HARRIS | 4300 S 202ND E AVE | | BROKEN ARROW | OK | 74014 | H OK DRV MAINT |
| 16 | Bobby Gooch | 211 E. 2ND | | TERILTON | OK | 74063 | H OK DRV MAINT |
| 17 | BRENDEN K PANKEY | 2235 S. PARK | | SAPULPA | OK | 74066 | H OK DRV MAINT |
| 18 | DALTON L HAZELWOOD | 6438 S 28TH W AVE | | TULSA | OK | 74132 | H OK DRV MAINT |
| 19 | DUSTIN LIVINGSTON | 608 N BIRCH ST | | OWASSO | OK | 74055 | H OK DRV MAINT |
| 20 | EVAN ORR | 4937 E 76TH STREET S APT B | | TULSA | OK | 74145 | H OK DRV MAINT |
| 21 | HAROLD L WILLIS | 101 TIFF CITY MAIL ST | | ANDERSON | MO | 64831 | H OK DRV MAINT |
| 22 | HUBERT DEWAYNE CULBERT | 308 TAOS DR | | KIEFER | OK | 74041 | H OK DRV MAINT |
| 23 | MIKE GOODNIGHT | 211 E. CONCORD PL. | | BROKEN ARROW | OK | 74102 | H OK DRV MAINT |
| 24 | TYLER D STOCKHAM | 5007 DOROTHY LOT 25 | | CLAREMORE | OK | 74017 | H OK DRV MAINT |
| 25 | ANTHONY LITTLEFIELD | P O BOX 64 | | PEGGS | OK | 74452 | H OK DRV MAINT |
| 26 | JERRY WEST | PO BOX 311 | | OWASSO | OK | 74055 | H OK DRV MAINT |
| 27 | LARRY BANGS | 744 N ATLANTA | | TULSA | OK | 74110 | H OK DRV MAINT |
| 28 | STEPHEN HOLSEY | 8177 S. HARVARD ST, STE 535 | STE 535 | TULSA | OK | 74135 | H OK DRV MAINT |
| 29 | CHRISTINA MEIER | 4319 E 4TH PL | | TULSA | OK | 74112 | H OK CLR OFFIC |
| 30 | ERICA HODGES | 7201 E 57TH ST | | TULSA | OK | 74145 | H OK CLR OFFIC |
| 31 | JOAN YVONNE ANDERSON | 4808 S ELWOOD AVE #701 | | TULSA | OK | 74107 | H OK CLR OFFIC |
| 32 | KEM P FARR | PO BOX 611 | | GLENPOOL | OK | 74033 | H OK CLR OFFIC |
| 33 | KENDRA R JAMES | 10741 E CANYON OAKS | | CLAREMORE | OK | 74017 | H OK CLR OFFIC |
| 34 | LAURA K HAGGERTY | 1811 W BRADY ST | | TULSA | OK | 74127 | H OK CLR OFFIC |
| 35 | LEE ANN STOCKTON | 1713 S FULTON AVE | | TULSA | OK | 74112 | H OK CLR OFFIC |
| 36 | NATALIE GUNTER | 1104 N FERN AVE | | BROKEN ARROW | OK | 74012 | H OK CLR OFFIC |
| 37 | RICHARD H PETERSON | 549 S ELM ST | UNIT K | JENKS | OK | 74037 | H OK CLR OFFIC |
| 38 | SHERRY LYNN KURTH | 30183 S. 4110 RD | | CATOOSA | OK | 74015 | H OK CLR OFFIC |
| 39 | THOMAS LEON HILL | APT 4 | 4803 S JACKSON AVE | TULSA | OK | 74107 | H OK CLR OFFIC |
| 40 | BROWN, CLARENCE D | 3096 NORTH DALLAS HWY | | WACO | TX | 76705 | UNKNOWN |
| 41 | DAVIS, BRYANT K | 108 ELKWOOD STREET | | MAULDIN | SC | 29662 | UNKNOWN |
| 42 | FUENTES, JUAN B | 7203 BELLERIVE DRIVE | #143 | HOUSTON | TX | 77036 | UNKNOWN |
| 43 | GRAHAM, RODNEY | 11120 WEST VAN BUREN STREET | APT 2124 | AVONDALE | AZ | 85323 | UNKNOWN |
| 44 | GROEBER, DONALD E | 700 DALLAS DRIVE | | KINGSTON | OK | 73439 | UNKNOWN |
| 45 | HEPLER, WILLIAM E | 690 WARD RD | | LEXINGTON | NC | 27292 | UNKNOWN |
| 46 | KING, JEFFERY | 2074 FLAT GAP ROAD | | NEW MARKET | TN | 37820 | UNKNOWN |
| 47 | SMITH, JEFFERY T | 422 TOMMY IRVIN ROAD | | MT AIRY | GA | 30553 | UNKNOWN |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|---|---|---|---|---|---|---|---|
| 1 | ZORAN ATANACUOVIC | 2766 HWY 25 | | COTTONTOWN | TN | 37048 | TR DRV |
| 2 | ZENON SALDANA | #187 | 5912 SAN BERNARDO | LAREDO | TX | 78041 | TR DRV |
| 3 | ZEBIDEE LEWIS | 3125 GLENWOOD DRIVE | | TEMPLE | TX | 76502 | TR DRV |
| 4 | ZACHARY BENDER | 140 KING ARTHUR LANE | | ADVANCE | NC | 27006 | TR DRV |
| 5 | YULYSEES DREHER | 5101 FARROW ROAD | | COLUMBIA | SC | 29203 | TR DRV |
| 6 | YANCY HURLEY | 528 VALLEY LOOP RD | | TAZEWELL | VA | 24651 | TR DRV |
| 7 | WYLIE MAYFIELD | 1131 AMBLE DR | | CHARLOTTE | NC | 28206 | TR DRV |
| 8 | WINSTON FOOTE | 12013 E 115TH PL N | | COLLINSVILLE | OK | 74021 | TR DRV |
| 9 | WINIFRED WILLIAMS | P.O. BOX 162 | | DUENWEG | MO | 64841 | TR DRV |
| 10 | WILLIS JORDON | 3048 FM 309 | | HILLSBORO | TX | 76645 | TR DRV |
| 11 | WILLIE WINTERS | 2725 N 46TH | | MILWAUKEE | WI | 53210 | TR DRV |
| 12 | WILLIE SPEIGHTS | 537 S FILLMORE | | KIRKWOOD | MO | 63122 | TR DRV |
| 13 | WILLIE MATTHEWS | 3035 NORTH YARBAROUGH DRIVE | #1 | EL PASO | TX | 79912 | TR DRV |
| 14 | WILLIE LOGAN | APT 521 | 9900 RICHMOND AVE | HOUSTON | TX | 77042 | TR DRV |
| 15 | WILLIE BERRY | 26935 OAK CREEK DR | | SPLENDORA | TX | 77372 | TR DRV |
| 16 | WILLIAM WILSON | 125 VIRGINIA WAY | | DAWSONVILLE | GA | 30534 | TR DRV |
| 17 | WILLIAM WEST | 3495 TORREY STREET | | RIVERSIDE | CA | 92503 | TR DRV |
| 18 | WILLIAM WATSON | 414 EAST DALE AVE | APT B | EDDYVILLE | KY | 42038 | TR DRV |
| 19 | WILLIAM VARBLE | 522 MIDLAND CT | | MT WASHINGTON | KY | 40047 | TR DRV |
| 20 | WILLIAM VANDEVORT | 143 S JOHNSTON ST | | EDEN | NC | 27288 | TR DRV |
| 21 | WILLIAM STARKEY | 3253 CASEY DRIVE #201 | | LAS VEGAS | NV | 89120 | TR DRV |
| 22 | WILLIAM SMITH | 1160 COUNTY RD 655 | | HANCEVILLE | AL | 35077 | TR DRV |
| 23 | WILLIAM SALZ | 2503 EAST 10TH STREET | APT 12 | TULSA | OK | 74104 | TR DRV |
| 24 | WILLIAM ROLLINS | 2323 FAIRWIND 321 | | HOUSTON | TX | 77062 | TR DRV |
| 25 | WILLIAM OWENS | 1261 BRAEMER COURT | | BIRMINGHAM | AL | 35242 | TR DRV |
| 26 | WILLIAM NOLLEY | PO BOX 1653 | | LITTLE ELM | TX | 75068 | TR DRV |
| 27 | WILLIAM NELSON | SPACE 14 | 5601 E NUNES RD | TURLOCK | CA | 95382 | TR DRV |
| 28 | WILLIAM MULKEY | 3204 W 7TH ST | | ELK CITY | OK | 73644 | TR DRV |
| 29 | WILLIAM MILLER | 1415 ADAMS ST | | FREDONIA | KS | 66736 | TR DRV |
| 30 | WILLIAM KNIGHT | 1711 EVNY LANE | | LONGVIEW | TX | 75604 | TR DRV |
| 31 | WILLIAM JONES | 4274 CEDAR RIDGE TRAIL | | STONE MOUNTAIN | GA | 30083 | TR DRV |
| 32 | WILLIAM HORTON | 204 VIRGINIA DR N | | BROOKELAND | TX | 75931 | TR DRV |
| 33 | WILLIAM HEATON | 205 N. DETROIT STREET | | YUMA | CO | 80759 | TR DRV |
| 34 | WILLIAM HAWKINS | 145 E KELLY | | AUGUSTA | KS | 67010 | TR DRV |
| 35 | WILLIAM GOODMAN | 2441 HOLMES ST APT 4 | | ROCKFORD | IL | 61108 | TR DRV |
| 36 | WILLIAM GABHART | 421 W COLLEGE AVE | | JACKSONVILLE | IL | 62650 | TR DRV |
| 37 | WILLIAM CURRIE | P.O. BOX 9691 | | TULSA | OK | 74157 | TR DRV |
| 38 | WILLIAM COX | 103 W NEWCOMB RD | | OAK RIDGE | TN | 37830 | TR DRV |
| 39 | WILLIAM CHAMPAGNE | P.O. BOX 301 | | CHESAPEAKE | OH | 45619 | TR DRV |
| 40 | WILLIAM CALLENDAR | 418 LAWRENCE ST | APT 5 | ANN ARBOR | MI | 48104 | TR DRV |
| 41 | WILLIAM ADKINS | 4813 WYOMING RD | | OWINGSVILLE | KY | 40380 | TR DRV |
| 42 | WHITNEY MIGUEZ | LOT 20 | 900 JOHN LEBLANC RD | DUSON | LA | 70529 | TR DRV |
| 43 | WENDELL AGUILLARD | 2408 N FLOUNDER | | LAKE CHARLES | LA | 70605 | TR DRV |
| 44 | WAYNE YOUNG | 154 CYPRESS DRIVE | | MONTROSS | VA | 22520 | TR DRV |
| 45 | WAYNE PILGRIM | 2555 FLEET RD | | ADOLPHUS | KY | 42120 | TR DRV |
| 46 | WAYNE DRAKE | 337 BUCKINGHAM | | CANTON | MI | 48188 | TR DRV |
| 47 | WAYNE BOWEN | 338 SCARLET OAK DR | | KILLEEN | TX | 76542 | TR DRV |
| 48 | WALTER ROGERS | 8212 LAUREN WAY | | WATAUGA | TX | 76148 | TR DRV |
| 49 | WALTER ROBBINS | 3817 NW ARLINGTON AVE | | LAWTON | OK | 73507 | TR DRV |
| 50 | WALLACE SWINT | 851 SLEEPYHOLLOW RD | | MARSHALLVILLE | GA | 31057 | TR DRV |
| 51 | WADE MCGINNIS | 109 SUNBURST DR | | FAIRBURY | NE | 68352 | TR DRV |
| 52 | VIRGIL DENNIS | 1302 W WOOD ST | | ROGERS | AR | 72756 | TR DRV |
| 53 | VINCENT DANEHEY | APT 19 | 90 MAPLE ST | SPRINGFIELD | MA | 1105 | TR DRV |
| 54 | VICTOR RAFINER | PO BOX 2121 | | SAINT JOHNS | AZ | 85936 | TR DRV |
| 55 | VICTOR GONZALEZ | 9213 AIRLINE | | HOUSTON | TX | 77037 | TR DRV |
| 56 | VICTOR BLISS | 1235 S PERSHING | | WICHITA | KS | 67218 | TR DRV |
| 57 | VERNON VERRETT | 16403 QUAIL MEADOW CT | | MISSOURI CITY | TX | 77489 | TR DRV |
| 58 | VAUGHN HOFFMAN | 2141 S E BOWMAN RD | | LUTHER | OK | 73054 | TR DRV |
| 59 | URSUS STROUD | 721 PEPPER WORD LANE | | STONE MOUNTAIN | GA | 30087 | TR DRV |
| 60 | TYSHAWN PHELPS | 1100 GOLD ST | | ROCKYMOUNT | NC | 27804 | TR DRV |
| 61 | TYRONE EVANS | 134 BLOSSOM RD | | MARION | SC | 29571 | TR DRV |
| 62 | TYREE SAMPSON | 166 W MT GILEAD | CHURCH RD | CLINTON | NC | 28328 | TR DRV |
| 63 | TRUONG (KEVIN) HUYNH | 27047 TRINITY HEIGHTS | | SAN ANTONIO | TX | 78261 | TR DRV |
| 64 | TRUOC (ANTHONY) HUYNH | 27047 TRINITY HEIGHTS | | SAN ANTONIO | TX | 78261 | TR DRV |
| 65 | TRAVIS PERRIGEN | 101 CHURCH ST | | PLAINVIEW | AR | 72857 | TR DRV |
| 66 | TRAVIS HERNANDEZ | APT 615 | 6500 SAINT JOE RD | FORT WAYNE | IN | 46835 | TR DRV |
| 67 | TRAVIS GILLEN | 2098 BAKER TRAIL | | FARIBAULT | MN | 55021 | TR DRV |
| 68 | TRAVIS CHAMBERLAIN | 10175 DUSTY RUN LANE | | MILL CREEK | PA | 17060 | TR DRV |
| 69 | TRACY STACY | 29 PRIVATE RD 933 | | WEIR | TX | 78674 | TR DRV |
| 70 | TRACY ROGERS | 238 HARRISON ST | | EDEN | NC | 27288 | TR DRV |
| 71 | TONY HOWELL | 1400 COUNTY RD 574 | | ROGERSVILLE | AL | 35652 | TR DRV |
| 72 | TOMMY MCMAHON | 107 WILSON DR | | JASER | TX | 75951 | TR DRV |
| 73 | TOMMY CAMPOS | 6331 W OREGON AVE | | GLENDALE | AZ | 85301 | TR DRV |
| 74 | TOMMY BROWN | PO BOX 121 | | LILLY | GA | 31051 | TR DRV |
| 75 | TOBY PETERSON | 1016 S MCCABE LN | | LAKESIDE | AZ | 85929 | TR DRV |
| 76 | TITUS FIREALL | 318 RED OAK RD | | BARNWELL | SC | 29812 | TR DRV |
| 77 | TIRRELL HUTTON | 2009 BATTLECREEK | VILLAGE DR | JONESBORO | GA | 30236 | TR DRV |
| 78 | TINA LEWIS | 13300 W MACATHUR RD | | WICHITA | KS | 67220 | TR DRV |
| 79 | TIMOTHY TUCKER JR | 80 MORTON SPRINGS ROAD | | CEDARTOWN | GA | 30125 | TR DRV |
| 80 | TIMOTHY RANDALL | 30 LINDEN RD | | BURLINGTON | NJ | 8016 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|---|---|---|---|---|---|---|---|
| 81 | TIMOTHY JOE | 702 HIGHWAY 105 | UNIT 30 | PALMER LAKE | CO | 80133 | TR DRV |
| 82 | TIMOTHY CAMPER | 4818 OLD TRAPPE RD | | TRAPPE | MD | 21673 | TR DRV |
| 83 | TIMOTHY BROOKS | 76 RHONDA RD | | COLUMBUS | MS | 39705 | TR DRV |
| 84 | TIMIA BELL | 2435 GREENBRIAR DRIVE | | FLORISSANT | MO | 63033 | TR DRV |
| 85 | TIM JENNER | 1934 W FLOWER ST | | PHOENIX | AZ | 85015 | TR DRV |
| 86 | THOMAS WOODS | 913 WEST 6TH STREET | | WALSENBURG | CO | 81089 | TR DRV |
| 87 | THOMAS WALKER | 9511 GREEN VALLEY RD | | MARION | TX | 78124 | TR DRV |
| 88 | THOMAS STEVENS | 108 DAVID LANE | | SOMERSET | PA | 15501 | TR DRV |
| 89 | THOMAS STEVENS | 1507 EASLEY BRIDGE RD | | GREENVILLE | SC | 29611 | TR DRV |
| 90 | THOMAS SEAY | 2719 TAMPICO | | WICHITA FALLS | TX | 76306 | TR DRV |
| 91 | THOMAS ROBINSON | 9659 W 1525 RD | | CENTERVILLE | KS | 66014 | TR DRV |
| 92 | THOMAS HOGGATT | 16250 HAPPY CAMP RD | | BEGGS | OK | 74421 | TR DRV |
| 93 | THOMAS BLYSTONE | 11162 ST 119 N | | MARION CENTER | PA | 15759 | TR DRV |
| 94 | THOMAS BARTHOLOMEW | PO BOX 407 | | JACKSON | WY | 83001 | TR DRV |
| 95 | THOMAS ALBERT | 1006 WEST 11TH | | POST | TX | 79356 | TR DRV |
| 96 | THEODORE JOHNSON | 300 BAYLESS DR | | EULESS | TX | 76040 | TR DRV |
| 97 | THEODORE BLIER | 24 GREEN MEADOW | | VILONIA | AR | 72173 | TR DRV |
| 98 | THELONIOUS PARKER | 37641 ARROW WOODS DR | | GNADENHUTTEN | OH | 48150 | TR DRV |
| 99 | TERRY WHEELER | 2602 SUSAN PL | | STILLWATER | OK | 74074 | TR DRV |
| 100 | TERRY SHAFFER | 2856 CAPE HOPE WAY | | LAS VEGAS | NV | 89121 | TR DRV |
| 101 | TERRY HUNT | 792 HIGHTOWER RD | | HOGANSVILLE | GA | 30230 | TR DRV |
| 102 | TERRY COOMER | PO BOX 0762 | | ARIZONA CITY | AZ | 85223-0762 | TR DRV |
| 103 | TERRY ANSLEM | 435 SPRINGLAKE DRIVE | | LAWRENCEVILLE | GA | 30046 | TR DRV |
| 104 | TEDD SAKOWSKI | 13511 RIDGE LN | | TENNANT | CA | 96058 | TR DRV |
| 105 | SYLVESTER CHERRY | 1001 LAKE POINT LANE | | STONE MOUNTAIN | GA | 30088 | TR DRV |
| 106 | SULAYMAN SISAY | 412 E 35TH ST | | WILMINGTON | DE | 19802 | TR DRV |
| 107 | STEVN HILL | 927 S 17TH STREET | | CHICKASHA | OK | 73018 | TR DRV |
| 108 | STEVENSON ELLIOTT | 1574 HEBRON LANE | | RIVERDALE | GA | 30296 | TR DRV |
| 109 | STEVEN VAKOC | 32741 TEXAS DRIVE #8 | | YUCAIPA | CA | 92399 | TR DRV |
| 110 | STEVEN SNIDER | 14835 KINGSDALE ROAD | | APPLE VALLEY | CA | 92307 | TR DRV |
| 111 | STEVEN ROWEDDER | 9 ABBEYVIEW AVE | | WILLOW GROVE | PA | 19090 | TR DRV |
| 112 | STEVEN PRUDENCIO | 1107 E WALKER | | HOBBS | NM | 88240 | TR DRV |
| 113 | STEVEN POST | 198 TRENBURG PL | | CLAYTON | NC | 27520 | TR DRV |
| 114 | STEVEN LADD | 66 STATE ROUTE 70 | | MARION | KY | 42064 | TR DRV |
| 115 | STEVEN HEATH | 1036 S CENTERPOINT RD | | ATOKA | OK | 74525 | TR DRV |
| 116 | STEVEN BARRY | 1813 COUNTRY SQUIRE | | CEDAR PARK | TX | 78613 | TR DRV |
| 117 | STERLING HAIGHT | #1033 | 2020 W GLENDALE AVE | PHOENIX | AZ | 85021 | TR DRV |
| 118 | STEPHEN TURBERVILLE | 115 LOUISE RD | | MONROEVILLE | AL | 36460 | TR DRV |
| 119 | STEPHEN SHIRLEY | 694 BESCHER CHAPEL RD | | TRINITY | NC | 27370 | TR DRV |
| 120 | STEPHEN COATES | 661 W CASSIDY PL | | ORO VALLEY | AZ | 85737 | TR DRV |
| 121 | STANLEY OKPARA | 5142 WINTERBERRY DRIVE | #8 | INDIANAPOLIS | IN | 46254 | TR DRV |
| 122 | STANLEY CHOUNARD | 151 N PATTON | | DOOLITTLE | MO | 65550 | TR DRV |
| 123 | STANLEY ANCHETA | 10111 BISSONNET ST | | HOUSTON | TX | 77036 | TR DRV |
| 124 | STANFORD GRIMES | 10144 W PINEAIRE DR | | SUN CITY | AZ | 85351 | TR DRV |
| 125 | SPAESIO MOTHERSHED, JR | #1126 | 451 WILSON CREEK BLVD | MCKINNEY | TX | 75069 | TR DRV |
| 126 | SIDNEY ABBEY | #49 | 5033 COUNTY ROAD 335 | NEW CASTLE | CO | 81647 | TR DRV |
| 127 | SHON MOSLEY | 138 FENWICK DR | | SHREVEPORT | LA | 71107 | TR DRV |
| 128 | SHERWYN COX | 4703 SHADOW CREST DR | | ARLINGTON | TX | 76018 | TR DRV |
| 129 | SHELLEY WALTON | 674 BALD KNOB | MOUNTAIN RD | DOYLE | TN | 38559 | TR DRV |
| 130 | SHAWN MORSE | 8731 WINDOM AVE | | ST. LOUIS | MO | 63114 | TR DRV |
| 131 | SHAWN HAMMONTREE | 146 SNOW DR | | JASPER | AL | 35504 | TR DRV |
| 132 | SHANNON DUCK | 340 CATALINA DRIVE | | WOODWAY | TX | 76712 | TR DRV |
| 133 | SHANE ROWLAND | #125 | 5306 FLEETWOOD OAKS | DALLAS | TX | 75235 | TR DRV |
| 134 | SHANE JOHNSON | 14949 USHER LANE | | SPLENDORA | TX | 77372 | TR DRV |
| 135 | SERGIO REYES | 813 INDEPENDENCE DRIVE | | LAREDO | TX | 78043 | TR DRV |
| 136 | SEAN ROSE | P.O. BOX 785 | | MANHATTAN | KS | 66505-0785 | TR DRV |
| 137 | SEAN CURTIS | 7564 SALMON CREEK RD | | WILLIAMSON | NY | 14589 | TR DRV |
| 138 | SCOTTIE BROWN | 519 N SPIECE | | WATONGA | OK | 73772 | TR DRV |
| 139 | SCOTT WALKER | 7926 COUNTY ROAD 2259 | | TYLER | TX | 75707 | TR DRV |
| 140 | SCOTT RICKER | APT C-277 | 6040 BELPREE RD | AMARILLO | TX | 79106 | TR DRV |
| 141 | SCOTT OWENS | 1126 N OLIVE STREET | | SOUTH BEND | IN | 46628 | TR DRV |
| 142 | SCOTT MCCLURE | 1213 HARWOOD RD | | NEWPORT | AR | 72112 | TR DRV |
| 143 | SCOTT HAWTHORNE | 60 J I WILLIAMS RD | | HATTIESBURG | MS | 39401 | TR DRV |
| 144 | SCOTT CHURCHILL | 3513 HUNTERS RIDGE | | WILLIAMSBURG | VA | 23188 | TR DRV |
| 145 | SCOTT BROWN | PO BOX 1678 | | DARLINGTON | SC | 29532 | TR DRV |
| 146 | SAMUEL DIETRICH | 332 S FRANKLIN | | VAN WERT | OH | 45891 | TR DRV |
| 147 | SAMUEL CRANE | 9522 HILLBROOK DR. | | SAN ANTONIO | TX | 78245 | TR DRV |
| 148 | SAMUEL BILBO | 4926 NE I-20 | | SWEETWATER | TX | 79556 | TR DRV |
| 149 | SAMSON BOLTON | 6500 CHARLESTON BLVD | #399 | LAS VEGAS | NV | 89146 | TR DRV |
| 150 | SAMMY MORRISON | RT 1 BOX 23 | | TEXOLA | OK | 73668 | TR DRV |
| 151 | SAM GIBSON | 2385 AMBERBROOK AVE | | CONYERS | GA | 30094 | TR DRV |
| 152 | SALEEM ASLAN | 1ST FLOOR | 5519 MAGNOLIA AVE | ST. LOUIS | MO | 63139 | TR DRV |
| 153 | SAL YARGI | 525 WING GULL COURT | | NORTH LAS VEGAS | NV | 89032 | TR DRV |
| 154 | SAGLIO CUELLAR | 605 W BUSH | | ARTESIA | NM | 88210 | TR DRV |
| 155 | RUTH CUNNINGHAM | P O BOX 127 | | TERLTON | OK | 74081 | TR DRV |
| 156 | RUSSELL SETTLE | 206 LAKESHORE TERR | | WARREN | OH | 44481 | TR DRV |
| 157 | RUSSELL MORROW | 723 PLAINVIEW DRIVE | | MADISONVILLE | KY | 42431 | TR DRV |
| 158 | RUSSELL GIDDINGS | PO BOX 236 | | RICHLAND | GA | 31825 | TR DRV |
| 159 | RUSSELL FARMER | 8515 FAIRVIEW DR | | DOUGLASVILLE | GA | 30134 | TR DRV |
| 160 | RUSSELL BURNS | 14347 ARBORGLENN DRIVE | | MORENO VALLEY | CA | 92555 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|---|---|---|---|---|---|---|---|
| 161 | RUSSELL BAXTER | 2555 RIVERSBEND RD | | COTTONWOOD | AZ | 86326 | TR DRV |
| 162 | RUSSELL ALLEN | 2661 BOSTON RD | | WILBRAHAM | MA | 1095 | TR DRV |
| 163 | RUSSELL ALLEN | 2661 BOSTON RD | | WILBRAHAM | MA | 1095 | TR DRV |
| 164 | RUFUS SPIRES | 708 IDLEWOOD RD | | WAYNESBORO | GA | 30830 | TR DRV |
| 165 | RUEBEN PHILLIPS | 5806 GOODHOPE ST | | MOSS POINT | MS | 39563 | TR DRV |
| 166 | RUBEN MARTINEZ | 2102 WIND CASTLE DR | | MANSFIELD | TX | 76083 | TR DRV |
| 167 | RUBEN BRADLEY | 503 VALLEYBROOK LANE | | GREER | SC | 29651 | TR DRV |
| 168 | RUBEN AVILEZ | #12 | 1425 N PALO VERDER DR | GOODYEAR | AZ | 85323 | TR DRV |
| 169 | ROY GRAY | 1000 S. WALL ST | | IOWA PARK | TX | 76367 | TR DRV |
| 170 | ROY CLARKSON | 605 N DELAWARE | | DEWEY | OK | 74029 | TR DRV |
| 171 | ROSS EDGAR | 261 REGENCY DR | | CLINTON | OK | 73801 | TR DRV |
| 172 | ROSEDELL ARRINGTON | 2419 E ALEXANDER | | GREENVILLE | MS | 38701 | TR DRV |
| 173 | RONNIE RAMIREZ | 2704 LEXINGTON ST | | SEAGOVILLE | TX | 75159 | TR DRV |
| 174 | RONNIE GOSSETT | 1100 SOVEREIGN DR | | SEVEN POINTS | TX | 75143 | TR DRV |
| 175 | RONNIE ELLIS | 821 N 10TH STREET | | SAPULPA | OK | 74066 | TR DRV |
| 176 | RONALD YEAKLE | 11010 ASHTON ROAD | | CLEAR SPRING | MD | 21722 | TR DRV |
| 177 | RONALD MAXWELL | P O BOX 1502 | | BELTON | TX | 76513 | TR DRV |
| 178 | RONALD HARRIS | 3604 GERRY DRIVE | | GRANBURY | TX | 76049 | TR DRV |
| 179 | RONALD HALL | RT 1 BOX 900 | | COALGATE | OK | 74538 | TR DRV |
| 180 | RONALD BECKER | 13035 N 19TH WAY | | PHOENIX | AZ | 85022 | TR DRV |
| 181 | RON PRICE | 150 CAMPBELL | | PASADENA | TX | 77502 | TR DRV |
| 182 | ROMAN RODRIGUEZ | 6300 RYE MARICLYNE | #303 | SAN ANTONIO | TX | 78238 | TR DRV |
| 183 | ROLAND FARR | 43 WROE AVE | | DAYTON | OH | 45406 | TR DRV |
| 184 | ROGER ROBINSON | 681 CO RD 471 | | CROSSVILLE | AL | 35962 | TR DRV |
| 185 | ROGER PAYNE | 1235 EASTWOOD AVE | | AKRON | OH | 44305 | TR DRV |
| 186 | ROGER HOLLIDAY | PO BOX 129 | | EDDY | TX | 76524 | TR DRV |
| 187 | ROGER GIBBS | 418 B FM 419 | | SWEETWATER | TX | 79556 | TR DRV |
| 188 | ROGER BANE JR | 2335 E BAYLEY ST | | WICHITA | KS | 67211 | TR DRV |
| 189 | ROGER A BRYAN | STE 114 | 8181 E 41ST | TULSA | OK | 74145 | TR DRV |
| 190 | RODRIGO RODRIGUEZ | 184 CALLE PRIMERA #A | | SAN YSIDRO | CA | 92143 | TR DRV |
| 191 | RODREGUS MOLETTE | 700 3rd AVENUE | | BESSINIER | AL | 35020 | TR DRV |
| 192 | RODNEY PEARSON | 1702 N 22ND STREET | | SPRINGFIELD | IL | 62702 | TR DRV |
| 193 | RODNEY JARRETT | 1100 FARM CREEK ROAD | | SALISBURY | NC | 28146 | TR DRV |
| 194 | RODNEY GREENE | 700 SHADOWHILL ST | | NORMAN | OK | 73071 | TR DRV |
| 195 | RODNEY DAVIS | 1101 VICTORIA STREET | | ABILENE | TX | 79603 | TR DRV |
| 196 | RODNEY CONGER | PO BOX 714 | | EANGS | TX | 76823 | TR DRV |
| 197 | RODERICK FRYER | 307 COUNTY RD 88 | | ABBEVILLE | AL | 36310 | TR DRV |
| 198 | ROBERT YOUNG | 5805 SALLE SEAT DR | | RALEIGH | NC | 27606 | TR DRV |
| 199 | ROBERT YATES | 1915 N OSTEOPATHY AVE | LOT 28 | KIRKSVILLE | MO | 63501 | TR DRV |
| 200 | ROBERT WILSON | PO BOX 626 | | BUCHANAN DAM | TX | 78609 | TR DRV |
| 201 | ROBERT WILLIAMS | 625 N DUSTIN LANE | | CHANDLER | AZ | 85226 | TR DRV |
| 202 | ROBERT WARD | 20 HICKS RD | | CLEVELAND | TX | 77328 | TR DRV |
| 203 | ROBERT WALKER | 12764 SILVER SPUR WAY | | VICTORVILLE | CA | 92392 | TR DRV |
| 204 | ROBERT WAGNER | 1235 THORNE AVENUE | | KINGSTREE | SC | 29556 | TR DRV |
| 205 | ROBERT VIGIL | 4505 BLUFFWOOD WAY | | COHUTTA | GA | 30710 | TR DRV |
| 206 | ROBERT SPURLOCK | 10223 SUN TURF LANE | | HOUSTON | TX | 77044 | TR DRV |
| 207 | ROBERT SMITH JR | RR 1 BOX 41 | | ELMORE CITY | OK | 73433 | TR DRV |
| 208 | ROBERT SLAUGHTER | 1421 LANDERS LANE | | BEDIAS | TX | 77831 | TR DRV |
| 209 | ROBERT SERIGNE | 8908 CHEROKEE AVE | | DENHAM SPRINGS | LA | 70726 | TR DRV |
| 210 | ROBERT SCHEIDT | 4269 LOMA CASITAS RD | | EL PASO | TX | 79934 | TR DRV |
| 211 | ROBERT READER | 311 S CHESTNUT ST | | RICHLAND | MO | 65556 | TR DRV |
| 212 | ROBERT QUARRY | P.O.BOX 1443 | | RUNNING SPRINGS | CA | 92382 | TR DRV |
| 213 | ROBERT PITTELKOW | 4914 POPPERDAM CR DR | | CHARLESTON HEIGHTS | SC | 29418 | TR DRV |
| 214 | ROBERT OWEN | 422 GOLDEN OAKS | | NORMAN | OK | 73072 | TR DRV |
| 215 | ROBERT NUGENT | 204 DOROTHY ST | | NEDERLAND | TX | 77627 | TR DRV |
| 216 | ROBERT NEAL | 17850 MCDONALD CT | | CONROE | TX | 77302 | TR DRV |
| 217 | ROBERT NAULT | PO BOX 44214 | | LEMON GROVE | CA | 93244-0214 | TR DRV |
| 218 | ROBERT MOSHER | PO BOX 41 | | MARSHALL | WA | 99020 | TR DRV |
| 219 | ROBERT MEYER | 26819 EAST ADMIRAL PLACE | LOT B | CATOOSA | OK | 74015 | TR DRV |
| 220 | ROBERT LENOX | 3150 HWY 278 | | COVINGTON | GA | 30014 | TR DRV |
| 221 | ROBERT LEA | 1204 MURFREESBORO RD | | LEBANON | TN | 37090 | TR DRV |
| 222 | ROBERT JOHNSON | APT 1 | 602 W MAIN ST | LEBANON | TN | 37087 | TR DRV |
| 223 | ROBERT HOLLIEFIELD | 2833 S.  ROBERT LANE | | BOISE | ID | 83705 | TR DRV |
| 224 | ROBERT FREDRICK | 41 N MATHEW | | PORTERVILLE | CA | 93257 | TR DRV |
| 225 | ROBERT FORTUNE | 21 PINON | | ALTO | NM | 88312 | TR DRV |
| 226 | ROBERT FITZGERALD | 2236 FLORENCE AVE | | KINGMAN | AZ | 86401 | TR DRV |
| 227 | ROBERT FERGUSON | 4525 SYLVESTER ST | 103 | DALLAS | TX | 75219 | TR DRV |
| 228 | ROBERT CASFORD | 1019 HENNEPIN ST | | LASALLE | IL | 61301 | TR DRV |
| 229 | ROBERT BURKHALTER | 5709 HWY 6 | | HITCHCOCK | TX | 77563 | TR DRV |
| 230 | ROBERT BAKER | 3121 ARROWHEAD DR | | GAINESVILLE | GA | 30506 | TR DRV |
| 231 | RILY RODGERS | 1687 HOLLY LEAF RD | | CLINTON | AR | 72031 | TR DRV |
| 232 | RIGOBERTO SANTANA | 1259 CAREN RD | | VISTA | CA | 92083 | TR DRV |
| 233 | RICKY NUNN | 246 NORTHWOOD DRIVE | | ROCKDALE | TX | 76567 | TR DRV |
| 234 | RICKEY CLARK | 13243 HIGHLAND RD | | LAURINBURG | NC | 28352 | TR DRV |
| 235 | RICKEY BURCHETT | 3068 AUDREY CV | | MEMPHIS | TN | 38108 | TR DRV |
| 236 | RICK DOLAR | 217 RASH RD | | TODD | NC | 28684-9317 | TR DRV |
| 237 | RICK DEMERITT | 1800 SMITH AVE | | LAS CRUCES | NM | 88001 | TR DRV |
| 238 | RICK BOHACH | PO BOX 26 | | WIKIEUP | AZ | 85360 | TR DRV |
| 239 | RICHARD STEERS | 1424 IRIS AVE | APT C | IMPERIAL BEACH | CA | 91932 | TR DRV |
| 240 | RICHARD SOLOMON | 3515 NAVAHO DR | | ANTELOPE | CA | 95843 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|-------|------|-----------|-----------|------|-------|----------|-------|
| 241 | RICHARD SINCLAIR | PO BOX 375 | | ELMA | WA | 985410375 | TR DRV |
| 242 | RICHARD ROE | PO BOX 1218 | | WHITNEY | TX | 76692 | TR DRV |
| 243 | RICHARD PINKARD | 305 ALAIDE ST SW | | JACKSONVILLE | AL | 36265 | TR DRV |
| 244 | RICHARD MASON | PO BOX 92 | | HOLLANDALE | MS | 38748 | TR DRV |
| 245 | RICHARD LYTLE | 3144 S RITA | | SPRINGFIELD | IL | 62703 | TR DRV |
| 246 | RICHARD LEIBLE | #8 | 29 S MAPLE | KELLYVILLE | OK | 74039 | TR DRV |
| 247 | RICHARD HOFFMAN | 607 MOHAWK RD | | TIOGA | TX | 76271 | TR DRV |
| 248 | RICHARD HERNANDEZ | 14342 BEAR | MOUNTAIN BLVD | ARVIN | CA | 93203 | TR DRV |
| 249 | RICHARD HALL | 4860 LEESBURG ROAD | | HOPKINS | SC | 29061 | TR DRV |
| 250 | RICHARD HALL | 4860 LEESBURG ROAD | | HOPKINS | SC | 29061 | TR DRV |
| 251 | RICHARD GILL | 7324 BRIERFIELD | | DALLAS | TX | 75252 | TR DRV |
| 252 | RICHARD FAY | 674 BOLD KNOB MTN RD | | DOYLE | TN | 38559 | TR DRV |
| 253 | RICHARD DAVIS | 301 2ND ST | | GRAHAM | TX | 76450 | TR DRV |
| 254 | RICHARD CURE | 6205 E HWY 67 APT D | | ALVARADO | TX | 76009 | TR DRV |
| 255 | RICHARD ALFORD | PO BOX 181 | | OLNEY | TX | 76374 | TR DRV |
| 256 | RICARDO VEGA | 548 NORTH 98TH ST | | MESA | AZ | 85207 | TR DRV |
| 257 | REX HOLCOMBE | 3 COLONY DRIVE | | ANGLETON | TX | 77515 | TR DRV |
| 258 | REUBEN D COX | 735 PEBBLE BLVD | | COVINGTON | GA | 30016 | TR DRV |
| 259 | RENE MORALEZ | 515 N GAINES | | TULIA | TX | 79088 | TR DRV |
| 260 | RENDON ROMERO | 6016 ELMHURST | | AMARILLO | TX | 79106 | TR DRV |
| 261 | RENARD TRAHAN | 102 FRATERNITY DRIVE | | LAFAYETTE | LA | 70506 | TR DRV |
| 262 | REGINALD TAYLOR | 318 LIMERICK LANE | | BELLEVILLE | IL | 62221 | TR DRV |
| 263 | RAYMOND WILSON III | 7375 GREENWOOD | SPRINGRIDGE RD | GREENWOOD | LA | 71033 | TR DRV |
| 264 | RAYMOND RILEY | 392 CLARKS FERRY RD | | LEDBETTER | KY | 42058 | TR DRV |
| 265 | RAYMOND PILLISCHAFSKE | 2641 S. 9TH | | SPRINGFIELD | IL | 62703 | TR DRV |
| 266 | RAYMOND OYOLA | 109 EVESBORO | MEDFORD RD | MARLTON | NJ | 8053 | TR DRV |
| 267 | RAYMOND OSBORNE | 5541 COUNTRY ROAD 2295 | | TELEPHONE | TX | 75488 | TR DRV |
| 268 | RAYMOND LEWIS | 68411 S 318 RD | | WAGONER | OK | 74467 | TR DRV |
| 269 | RAYMOND FERRALEZ | 3302 W DEL MONICO | | PHOENIX | AZ | 85051 | TR DRV |
| 270 | RAYMOND ENGLUTT | P O BOX 3857 | | VICTORVILLE | CA | 92393 | TR DRV |
| 271 | RAY WILLIAMS | 5411 AVENYE R 1/2 | | GALVESTON | TX | 77551 | TR DRV |
| 272 | RAY TRAVIS | LOT 60 | 1219 CHRISMON RD | HOUSTON | TX | 77039 | TR DRV |
| 273 | RAPHAEL ESPOSITO | PO BOX 1339 | | SELIGMAN | AZ | 86337 | TR DRV |
| 274 | RANJIT SINGH | 9 DEL LUNA COURT | | SACRAMENTO | CA | 95822 | TR DRV |
| 275 | RANDY SUTHERLAND | 9520 FRANKFORT AVE | | FONTANA | CA | 92335 | TR DRV |
| 276 | RANDY RUSSELL | 400 LINCOLN AVE | | BAKERSFIELD | CA | 93308 | TR DRV |
| 277 | RANDY PERL | 1007 W ERVIN RD | | VAN WERT | OH | 45891 | TR DRV |
| 278 | RANDY MCKISSICK | 8511 CUERNA VERDE ROAD | | RYE | CO | 81069 | TR DRV |
| 279 | RANDY MCFARLIN | 5250 E CRAIG ROAD #172 | | LAS VEGAS | NV | 89115 | TR DRV |
| 280 | RANDY HERRERA | 10461 OMEGA CR | | EL PASO | TX | 79924 | TR DRV |
| 281 | RANDY HARMON | 28048 HWY 491 POX BOX 233 | | PLEASANT VIEW | CO | 81331 | TR DRV |
| 282 | RANDOLPH DAKIN | 1529 ILEX ST | | COLUMBIA | SC | 29205 | TR DRV |
| 283 | RANDALL BLEDSOE | 388 HALL RD | | FARNER | TN | 37333 | TR DRV |
| 284 | RANDALL ALLEN | 3510 LAKESHORE DR | | ENID | OK | 737031406 | TR DRV |
| 285 | RANDAL MADDOX | 154 DAVIS DR | | TAYLORSVILLE | GA | 30178 | TR DRV |
| 286 | RANDAL KNIGHT | 2804 CR 384 | | TYLER | TX | 75708 | TR DRV |
| 287 | RANDAL FLOYD | 30281 W CRITTENDEN LN | | BUCKEYE | AZ | 85396 | TR DRV |
| 288 | RAMON STOKES | 123 PARK RIDGE DR | | ATHENS | GA | 30605 | TR DRV |
| 289 | RAMON EVANGELISTA | 1816 FERN ST | | SAN DIEGO | CA | 92102 | TR DRV |
| 290 | RAMON CLARK | 4194 DUQUENSE AVE # 1 | | CULVER CITY | CA | 90232 | TR DRV |
| 291 | RAMON CARROLL | PO BOX 802621 | | CHICAGO | IL | 60686 | TR DRV |
| 292 | RALPH DUARTE | 7986 LEEWARD LANE | | MURRELLS INLET | SC | 29576 | TR DRV |
| 293 | RALPH DAVIS | 12046 GLASTONBURY | | DETROIT | MI | 48228 | TR DRV |
| 294 | RAFEAL WRIGHT | 813 WEST MOORE ST | | DUBLIN | GA | 31021 | TR DRV |
| 295 | QUINTEN VARNUM | 301 E DERBY ST | | SAINT JO | TX | 76265 | TR DRV |
| 296 | QUINCIE LEWIS | PO BOX 153 | ST PAULS ROAD | STOCKTON | MD | 21864 | TR DRV |
| 297 | PHU PHAM | 3125 46TH ST | | SAN DIEGO | CA | 92105 | TR DRV |
| 298 | PHILLIP RUTZ | 2608 SOUTH SPRUCE | | OKLAHOMA CITY | OK | 73128 | TR DRV |
| 299 | PHILLIP HICKS | 11100 ROXBORO AVE | | OKLAHOMA CITY | OK | 73162 | TR DRV |
| 300 | PHILIP LEFKOWITZ | 2ND FLOOR | 60-78 PUTNAM AVE | RIDGEWOOD | NY | 11385 | TR DRV |
| 301 | PETER SUMMERS | 940 SUSQUEHANNA | | SUNBURY | PA | 17801 | TR DRV |
| 302 | PETE GONZALEZ | 5570 MULLINS CROSSING | | MILES | TX | 76861 | TR DRV |
| 303 | PERRY ROSS | PO BOX 18717 | | INDIANAPOLIS | IN | 46218 | TR DRV |
| 304 | PEDRO FUENTES | 500 W 47TH ST | | SAN ANGELO | TX | 76903 | TR DRV |
| 305 | PAVEL PERMINOV | 117 DAWSON RD | | FYFFE | AL | 35971 | TR DRV |
| 306 | PAUL WALKER | 2007 SOUTH | HEIGHTS AVE | YOUNGSTOWN | OH | 44502 | TR DRV |
| 307 | PAUL VOGT | 117 MAPLEWOOD ST | | ROGERSVILLE | MO | 65742 | TR DRV |
| 308 | PAUL SIDORSKI | P O BOX 2325 | | BINGHAMTON | NY | 13902-2325 | TR DRV |
| 309 | PAUL SCHANK | 103 RD WHITE STREET | | EATONTOWN | NJ | 7724 | TR DRV |
| 310 | PAUL SAMPSON | 9167 LORRIE LANE | | OLIVE BRANCH | MS | 38654 | TR DRV |
| 311 | PAUL ROBISON | 3116 REDBUD TR | | SHERMAN | TX | 75092 | TR DRV |
| 312 | PAUL OWSLEY | 14261 N 152ND AVE | | SURPRISE | AZ | 85379 | TR DRV |
| 313 | PAUL HOILAND | 447 S 54TH WEST AVE | | TULSA | OK | 74127 | TR DRV |
| 314 | PAUL HELLWEGE | 13095 E ST RD 62 | | ST MEINRAD | IN | 47577 | TR DRV |
| 315 | PAUL GAUTHREAUX | 1817 TEXAS STREET | | CROWLEY | LA | 70526 | TR DRV |
| 316 | PAUL CARTER | 11102 S 1ST ST | | JENKS | OK | 74037 | TR DRV |
| 317 | PAUL CARROL | 5604 NORTH 17TH ST APT 108 | | OZARK | MO | 65721 | TR DRV |
| 318 | PAUL BITTS II | 3053 AVON PLACE | | HEMET | CA | 92545 | TR DRV |
| 319 | PAUL BERGERON | 13819 193RD ST | | CHIPPEWA FALLS | WI | 54729 | TR DRV |
| 320 | PAUL ALMGREN | 5102 W LATHAM 119 | | PHOENIX | AZ | 85043 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|-------|------|-----------|-----------|------|-------|----------|-------|
| 321 | PAUL ALLEN | 2008 JENKINS #218 | | PASADENA | TX | 77508 | TR DRV |
| 322 | PATRICK WIELING | 2414 1ST ST S | | SAINT CLOUD | MN | 56301 | TR DRV |
| 323 | PATRICK SIMMONS | 11670 COCHRAN RD | | WOODSTOCK | AL | 35188 | TR DRV |
| 324 | PATRICK POSEY | 825 BOXHILL RD | | VIRGINIA BEACH | VA | 23464 | TR DRV |
| 325 | PATRICK MONTGOMERY | APT B | 157 ESPERONZA AVE | SIERRA MADRE | CA | 91024 | TR DRV |
| 326 | PATRICK JOHNSON | 13100 STONEFIELD DRIVE | APARTMENT 313 | HOUSTON | TX | 77014 | TR DRV |
| 327 | PATRICK HORNE | 4217 E LILY | | GARDENDALE | TX | 79758 | TR DRV |
| 328 | PATRICK HELFERTY | 694 LOCKENER | | NEW BRAUNFELS | TX | 78130 | TR DRV |
| 329 | PATRICK CARLISLE | 9308 FIVE NOTCH RD | | MARSHALL | TX | 75672 | TR DRV |
| 330 | OSCAR PERLA | 14859 ESTRELLITA DR | | HOUSTON | TX | 77060 | TR DRV |
| 331 | OSCAR FRANKLIN | 5622 NIELAN | | HOUSTON | TX | 77028 | TR DRV |
| 332 | OSCAR CRUZ | 13311 DENNIS WAY LANE | | HOUSTON | TX | 77044 | TR DRV |
| 333 | ORRIN BARLOW | #186 | 5205 E CORTLAND BLVD | FLAGSTAFF | AZ | 86004 | TR DRV |
| 334 | ORLON CHILDERS | #10 | 15115 2ND AVE NE | MARYSVILLE | WA | 98271 | TR DRV |
| 335 | ORLANDO SMITH | 706 CARNATION CT #B | | LAPLACE | LA | 70068 | TR DRV |
| 336 | OLIVER ARETINO | 101 PIN OAK LANE | | SHEPHERD | TX | 77371 | TR DRV |
| 337 | NORVELL PAINE | 2121 67TH | | ST LOUIS | MO | 63121 | TR DRV |
| 338 | NORMAN NEAL | 825 XENIA AVE | APT 5 | YELLOW SPRINGS | OH | 45387 | TR DRV |
| 339 | NOLEN WELCH | 820 MCKENZIE | STATION DR | LISLE | IL | 60532 | TR DRV |
| 340 | NOEL GARCIA | 3022 COMMERCIAL AVE | | S CHICAGO HTS | IL | 60411 | TR DRV |
| 341 | NICK RICONO | 6494 DUG HOLLOW ROAD | | BRADYVILLE | TN | 37026 | TR DRV |
| 342 | NICHOLAS WILLIAMS | 1826 BALD KNOB RD | | RIPLEY | TN | 38063 | TR DRV |
| 343 | NATHAN TAYLOR | 222 NAT GRIFFIN RD | | ADEL | GA | 31620 | TR DRV |
| 344 | NAPOLEON AGNEW | 1010 GENEVA ST | | RACINE | WI | 53404 | TR DRV |
| 345 | NAKIA LYNN | 973 THIRD AVE | | DOTHAN | AL | 36301 | TR DRV |
| 346 | MURAAD TOLIVER | 418 W WASHINGTON | | CRESCENT | OK | 73028 | TR DRV |
| 347 | MOSES LEWIS | 1322 E 63RD ST | | TULSA | OK | 74136 | TR DRV |
| 348 | MORRIS TOMLINSON | 1310 ALABAMA RD | | MURPHY | TX | 75094 | TR DRV |
| 349 | MORRIS NABOURS | 187 ELLIOTTS BLUFF RD | | SAINT MARYS | GA | 31558 | TR DRV |
| 350 | MORRIS BABCOCK | 334 GREAT BEND | TURNPIKE | PLEASANT MOUNT | PA | 18453 | TR DRV |
| 351 | MONNIE HICKS | 1002 COUNTY ROAD 3673 | | PARADISE | TX | 76073 | TR DRV |
| 352 | MOHANDEO RAMNAUTH | 22 PRAIRIE RD | | WOODWARD | OK | 73801 | TR DRV |
| 353 | MO BAMBARA | 9 MYRTLE AVE | | NEWARK | NJ | 7107 | TR DRV |
| 354 | MITHCELL PACE | 18181 LAST FRONTIER | | QUINLAN | TX | 75474 | TR DRV |
| 355 | MITCHELL MARION III | 11933 FONDREN MEADOW | | HOUSTON | TX | 77071 | TR DRV |
| 356 | MITCHELL LEMING | 2466 ELECTRIC AVE | | UPLAND | CA | 91784 | TR DRV |
| 357 | MIRZAN DATHAN | APT 1408 | 2400 MELLWOOD AVE | LOUISVILLE | KY | 40206 | TR DRV |
| 358 | MILES SIMILEY | 9820 EAST BROADWAY ROAD | APT 11 | MESA | AZ | 85208 | TR DRV |
| 359 | MIGUEL NAVA | 80784 BROWN STREET | | INDIO | CA | 92201 | TR DRV |
| 360 | MIGUEL JIMENEZ | 9870 N HWY 281 | | PLEASANTON | TX | 78050 | TR DRV |
| 361 | MIGUEL CHAVEZ | 1754 E SUNLAND | | PHOENIX | AZ | 85040 | TR DRV |
| 362 | MICKEY RUEFF | 1041 ADAMSON STREET | | HENRY | IL | 61537 | TR DRV |
| 363 | MICHEAL KITCHENS | 1812 FAIRWAY | | BARTLESVILLE | OK | 74003 | TR DRV |
| 364 | MICHAEL YOUNG | APT 2 | 980 SW 76TH AVE | NORTH LAUDERDALE | FL | 33068 | TR DRV |
| 365 | MICHAEL WRIGHT | 2210 W CRAWFORD | | WICHITA | KS | 67217 | TR DRV |
| 366 | MICHAEL WILMERTON | 120 NATIONAL UNION BLVD | | TEXARKANA | TX | 8087 | TR DRV |
| 367 | MICHAEL VOLKMAN | PO BOX 625 | | ABERDEEN | WA | 98520 | TR DRV |
| 368 | MICHAEL VAN GURP | APT 202 | 2860 E CAPRI CR | MESA | AZ | 85204 | TR DRV |
| 369 | MICHAEL THOMAS | 43 VILLAGE GREEN DRIVE | | SACRAMENTO | CA | 95838 | TR DRV |
| 370 | MICHAEL T BROWN | 4094 DAIVD DRIVE | | FOREST PARK | GA | 30297 | TR DRV |
| 371 | MICHAEL SWEENEY | 425 W GRAND AVE | | JASPER | MO | 64755 | TR DRV |
| 372 | MICHAEL STILLWELL | 1079 SNOTE JONES ROAD | | DALLAS | GA | 30132 | TR DRV |
| 373 | MICHAEL SORDELET | SPACE 159 | 4808 S ELWOOD AVE | TULSA | OK | 74107 | TR DRV |
| 374 | MICHAEL SMITH | 7492 KNOX CT | | WESTMINSTER | CO | 80030 | TR DRV |
| 375 | MICHAEL SHAFFER | 33350 NORTH 27TH DRIVE | #3134 | PHOENIX | AZ | 85085 | TR DRV |
| 376 | MICHAEL SEARCY | 16708 HATTER DRIVE | | BROOKWOOD | AL | 35444 | TR DRV |
| 377 | MICHAEL PERKINS | 6425 HARRISON AVE | | HAMMOND | IN | 46324 | TR DRV |
| 378 | MICHAEL MCMACKIN | 9300 OLD FORT BAYOU ROAD | | VANCLEAVE | MS | 39565 | TR DRV |
| 379 | MICHAEL MCKINNEY | 1955 LONEWOLF DRIVE | | FARMINGTON | NM | 87401 | TR DRV |
| 380 | MICHAEL MCCLAIN | #119 | 3430 N PEORIA RD | SPRINGFIELD | IL | 62702 | TR DRV |
| 381 | MICHAEL MACNEIL | 10173 RICHARDSON RD | | INDEPENDENCE | LA | 70443 | TR DRV |
| 382 | MICHAEL LAASTAD | 176 PR 4096 | | GILMER | TX | 75644 | TR DRV |
| 383 | MICHAEL KNISLEY | PO BOX 243 | | LAKEVILLE | MI | 48366 | TR DRV |
| 384 | MICHAEL HUTTO | 3179 HWY 80 SOUTH | | ARABI | GA | 31712 | TR DRV |
| 385 | MICHAEL HUTCHISON | 208 PENDEGAST ST | | WOODLAND | CA | 95695 | TR DRV |
| 386 | MICHAEL HITCHCOCK | 24 CREEK DR | | HULL | GA | 30646 | TR DRV |
| 387 | MICHAEL HIGGINS | 20744 W RAINBOW TRAIL | | BUCKEYE | AZ | 85326 | TR DRV |
| 388 | MICHAEL HARP | 7670 S OLD STATE RD 37 | | BLOOMINGTON | IN | 47403 | TR DRV |
| 389 | MICHAEL HAAN | 2833 CHANEL BAY DR | | LAS VEGAS | NV | 89129 | TR DRV |
| 390 | MICHAEL FRIDIA | APT 838 | 2825 N HWY 360 | GRAND PRAIRIE | TX | 75050 | TR DRV |
| 391 | MICHAEL FORTNEY | 36151 S SKYVIEW DRIVE | | PARK HILL | OK | 74451 | TR DRV |
| 392 | MICHAEL FOOTE | 601 NE FLOWER MOUND RD | #93 | LAWTON | OK | 73006 | TR DRV |
| 393 | MICHAEL ESKRIDGE | 6461 BENBROOK | SPRINGS DR | LAS VEGAS | NV | 89131 | TR DRV |
| 394 | MICHAEL DUGGER | RT 4 BOX 7860 | | ELK CITY | OK | 73644 | TR DRV |
| 395 | MICHAEL DAY | 2050 E MCMANUS DR | | PALM SPRINGS | CA | 92262 | TR DRV |
| 396 | MICHAEL CROSS | 871 TIMBERPOND DR | | BRANDON | FL | 33510-2946 | TR DRV |
| 397 | MICHAEL CONRAD | 14108 MISSION ST | | OAK HILLS | CA | 92344 | TR DRV |
| 398 | MICHAEL CARLSON | 782 FM 852 | | PICKTON | TX | 75471 | TR DRV |
| 399 | MICHAEL CAMPBELL | 207 DAVIS HOLLOW | | BIRMINGHAM | AL | 13731 | TR DRV |
| 400 | MICHAEL BREWSTER | 2710 CR 43250 | | PARIS | TX | 75462 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|-------|------|-----------|-----------|------|-------|----------|-------|
| 401 | MICHAEL BOCCHINO | 25826 W SHERBUNDY DR | | CASA GRANDE | AZ | 85293 | TR DRV |
| 402 | MICHAEL BEATY | 678 AGNES CIR | | SPRINGTOWN | TX | 76082 | TR DRV |
| 403 | MELVIN GRIFFIN | 4361 HWY 82 WEST | | TY TY | GA | 31795 | TR DRV |
| 404 | MEARL LEWIS | 2517 A AMERICA | | LEMOORE | CA | 93245 | TR DRV |
| 405 | MATTHEW THOMPSON | 2804 SW J AVE 40 | | LAWTON | OK | 73505 | TR DRV |
| 406 | MATTHEW NADEAU | 1236 S BURLESON | | BURLESON | TX | 76028 | TR DRV |
| 407 | MATTHEW MOSENDEN | 407 A CHAPEL RIDGE DR | | HAZELWOOD | MO | 63042 | TR DRV |
| 408 | MATTHEW MILLER | 5645 MOLINE-MARTIN RD | | WALBRIDGE | OH | 43463 | TR DRV |
| 409 | MATTHEW LINDEMAN | 1116 MADISON AVE | | STURGIS | MI | 49091 | TR DRV |
| 410 | MATTHEW LANG | 207 S WILDWOOD | | WESTLAND | MI | 48186 | TR DRV |
| 411 | MATTHEW KAVANAUGH | PO BOX 90621 | | TUCSON | AZ | 85752 | TR DRV |
| 412 | MATTHEW JONES | 10424 N 135TH ST WEST | | SEDGWICK | KS | 67135 | TR DRV |
| 413 | MATTHEW JOHNSTON | 7519 MAGNOLIA HWY | | ELDORADO | AR | 71730 | TR DRV |
| 414 | MATTHEW JAMES | STE F | 3410 LA SIERRA AVE | RIVERSIDE | CA | 92503-5205 | TR DRV |
| 415 | MATTHEW GROSS | 58022 BELMONT ST | | YUCCA VALLEY | CA | 92284 | TR DRV |
| 416 | MATTHEW DUNHAM | 7510 TRICKLING WASH DR | | LAS VEGAS | NV | 89131 | TR DRV |
| 417 | MATTHEW BERGER | 803 N CEDAR ST | | YUMA | CO | 80759 | TR DRV |
| 418 | MARVIN WILLINGHAM | 750 JOHN ST | | CAMDEN | AR | 71701 | TR DRV |
| 419 | MARVIN WHITE | 125 SYLVIA RD | | LINEVILLE | AL | 36288 | TR DRV |
| 420 | MARVIN PARKER | 5344 BROOK RD NW | | LANCASTER | OH | 43130 | TR DRV |
| 421 | MARTY TUTT | 132 REID RD | | PLUM BRANCH | SC | 29845 | TR DRV |
| 422 | MARTIN TAYLOR | 3587 KIRKSEYS BEND RD | | OHATCHEE | AL | 36271 | TR DRV |
| 423 | MARTIN FORSBERG | APT 707 | 12545 E 41ST ST | TULSA | OK | 74146-3418 | TR DRV |
| 424 | MARTIN FORGES | 398 RIVER ROAD | | WARREN | PA | 16365 | TR DRV |
| 425 | MART BIGGERS | UNIT 24 | 44200 KINGTREE AVE | LANCASTER | CA | 93534 | TR DRV |
| 426 | MARK WITHAM | 405 S GRAVES | | MCKINNEY | TX | 75069 | TR DRV |
| 427 | MARK THALER | 7148 POWDER MILL PL | | CHARLOTTE | NC | 28277 | TR DRV |
| 428 | MARK SKIMMERHORN | 98 AG DANIEL RD | | HARTFORD | KY | 42347 | TR DRV |
| 429 | MARK SCHOEWE | #27 | 2511 WASHINGTON AVE | LORAIN | OH | 44052 | TR DRV |
| 430 | MARK SANSTAD | 10590 SHERMAN DRIVE | | EDEN PRAIRIE | MN | 55347 | TR DRV |
| 431 | MARK PIERCE | 1020 E 15TH ST | | PITTSBURG | KS | 66762 | TR DRV |
| 432 | MARK PETERS | 141 SURVEYOR LANE | | CLINTON | NC | 28328 | TR DRV |
| 433 | MARK JESIONOWSKI | P O BOX 25109 | | ST LOUIS | MO | 63125 | TR DRV |
| 434 | MARK HEPPLER | 13 CR 6211 | | KIRTLAND | NM | 87417 | TR DRV |
| 435 | MARK FRANCIS | 4035 FOREST LANE | | SWANTON | OH | 43558 | TR DRV |
| 436 | MARK COPELAND SR | 107 NORTH WILLOW ST | | COWAN | TN | 37318 | TR DRV |
| 437 | MARK ANDERSON | 4905 S LIONS AVE | | BROKEN ARROW | OK | 74011 | TR DRV |
| 438 | MARION YUTZY | 19973 CLEAR WATER RD | | WARSAW | MO | 56355 | TR DRV |
| 439 | MARCUS REEVES | 220 ALLEN | MEMORIAL DR SW | MILLEDGEVILLE | GA | 31061 | TR DRV |
| 440 | MARCUS HOLMES | 4357 UNION DRIVE | | BATON ROUGE | LA | 70814 | TR DRV |
| 441 | MARCO REYNA | 13644 CLEVELAND AVE | | BUCHANAN | MI | 49107 | TR DRV |
| 442 | MARC WERLE | 42-660 IOWA AVE | | PALM DESERT | CA | 92211 | TR DRV |
| 443 | LYNWOOD HOUSTON | 2832 EASLER HWY | | GREELEYVILLE | SC | 29056 | TR DRV |
| 444 | LUKE WHITWORTH | 296 HWY H | | EUGENE | MO | 65032 | TR DRV |
| 445 | LUIS VARGAS | UVALDE ESTATES | LOT#28 | UVALDE | TX | 78802 | TR DRV |
| 446 | LUIS TAMAYO | 6155 SANTA ROSA DR | | BROWNSVILLE | TX | 78521 | TR DRV |
| 447 | LUIS DIAZ-RODRIGUEZ | 3455 N HOWARD ST | | PHILADELPHIA | PA | 19140 | TR DRV |
| 448 | LOUIS SHEFFIELD | PO BOX 749 | | LOYALL | KY | 40854 | TR DRV |
| 449 | LOUIS DIAZ | 4801 GOLDFIELD | | SAN ANTONIO | TX | 78218 | TR DRV |
| 450 | LOUIS BRADLEY | 927 CHERRYCREST DR | | PUEBLO | CO | 81005 | TR DRV |
| 451 | LONNIE CRANE | 873 SUNDERLAND RD | | CONCORD | NC | 28027 | TR DRV |
| 452 | LEYLON SPRUILL | APT 374 | 43556 GADSDEN AVE | LANCASTER | CA | 93534 | TR DRV |
| 453 | LEWIS MENDENHALL | 901 LEGRAND | | LANSING | MI | 48910 | TR DRV |
| 454 | LESTER DYE | 113 N CRITZ ST | | WIGGINS | MS | 39577 | TR DRV |
| 455 | LESLIE SHEFFIELD | 273 CONFEDERATE CIRCLE | | MONROEVILLE | AL | 36460 | TR DRV |
| 456 | LESLIE REED | 501 E LAKE MEAD PRKWY | 612 HENDERSON | NV | 89015 | TR DRV |
| 457 | LEROY SAM | PO BOX 128 | | MISSOURI CITY | TX | 77459 | TR DRV |
| 458 | LEROY PLESS | 8725 W CYPRESS ST | | PHOENIX | AZ | 85037 | TR DRV |
| 459 | LEROY LEFTWICH JR | 412 HENDERSON ST | | BONHAM | TX | 75418 | TR DRV |
| 460 | LEONARD KERBY | 20352 LOWE LANE | | NEW CANEY | TX | 77357 | TR DRV |
| 461 | LEO WASHINGTON | 3606 E VAN BUREN 241 | | PHOENIX | AZ | 85008 | TR DRV |
| 462 | LEE MIZE | 719 NEW JERSEY AVE | | HOLTON | KS | 66436 | TR DRV |
| 463 | LEE COOK | 2301 PEACH AVE | | WEATHERFORD | OK | 73096 | TR DRV |
| 464 | LAZARO ESPINOZA | 5414 W COUNTRY GABLE DR | | GLENDALE | AZ | 85038 | TR DRV |
| 465 | LAWRENCE NANCE | 2320 W CO ROAD 592 | | TIFFIN | OH | 44883 | TR DRV |
| 466 | LAWRENCE MIELE | 709 N 7TH | | MARLOW | OK | 73055 | TR DRV |
| 467 | LAWRENCE JURLS | 3416 HIGHWAY 84 W | | UMPIRE | AR | 71971 | TR DRV |
| 468 | LAWRENCE HURD | 7891 SAUNDERSVILLE RD | | MOUNT JULIET | TN | 37122 | TR DRV |
| 469 | LAWRENCE HUBBARD | 721 DEPOT ST | | MT AIRY | NC | 27030 | TR DRV |
| 470 | LAWRENCE CULMO | 1069 CR 821 | | SALTILLO | MS | 38866 | TR DRV |
| 471 | LARRY WARICHAK | 2168 HWY 107 | | FAYETTE | AL | 35555 | TR DRV |
| 472 | LARRY TYREE | 1389 TIDWAY CIR | | CONWAY | SC | 29527 | TR DRV |
| 473 | LARRY THOMPSON | 128 BUFFLICK RD | | CLENDENIN | WV | 25045 | TR DRV |
| 474 | LARRY SULLINS | 915 S PETTIT AVE | | HOMINY | OK | 74035 | TR DRV |
| 475 | LARRY PIKE | 2807 SW HAVENEIR | | LAWTON | OK | 73501 | TR DRV |
| 476 | LARRY HULL | 2604 SW 48TH | | OKLAHOMA CITY | OK | 73119 | TR DRV |
| 477 | LARRY HARRISON | 3611 HARRIS ROAD | | PHILADELPHIA | TN | 37846 | TR DRV |
| 478 | LARRY COOK | 319 E LYNNWOOD LANE | | MESA | AZ | 85201 | TR DRV |
| 479 | LARRY COMBY | 161 INDIAN HILLS CR | | PHILADELPHIA | MS | 39350 | TR DRV |
| 480 | LARRY COLTER | PO BOX 504 | | RED BOILING SPRING | TN | 37150 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|-------|------|-----------|-----------|------|-------|----------|-------|
| 481 | LARRY CECIL | 722 DATE AVE | | AKRON | CO | 80720 | TR DRV |
| 482 | LARRY BOWMAN | 4314 SUNBURST WEST | | SAND SPRINGS | OK | 74063 | TR DRV |
| 483 | LANCE HARVEY | 3101 CO RD 32 | | FACKLER | AL | 35746 | TR DRV |
| 484 | LAFAYETTE SCOGGINS | 113 N STATE ST | | GRIGGSVILLE | IL | 62340 | TR DRV |
| 485 | LAFAYETTE MCKINZIE | 413 HAWTHRONE DR | | MURPHY | TX | 75079 | TR DRV |
| 486 | LACY CALLISON | 325 W 2ND ST | | VALLEY CENTER | KS | 67147 | TR DRV |
| 487 | KWAME NSIAH | 760 ELDERT LANE | APT 154 | BROOKLYN | NY | 11208 | TR DRV |
| 488 | KURT SEAY | 684 ED COILE RD | | HULL | GA | 30646 | TR DRV |
| 489 | KURT SANDAKER | 1525 E PASS RD #1027 | | GULFPORT | MS | 39507 | TR DRV |
| 490 | KIVEL WEAVER | 248 N  PLATINUM DRIVE | APT#9 | FAYETTEVILLE | AR | 72701 | TR DRV |
| 491 | KEVIN STONE | 1040 GROVE DR | | ANGLETON | TX | 77515 | TR DRV |
| 492 | KEVIN SCOTT | 1372 PINE ACRES | | WEST POINT | MS | 39773 | TR DRV |
| 493 | KEVIN SCHACKMANN | PO BOX 92 | | WHEELER | IL | 62479 | TR DRV |
| 494 | KEVIN ROBERTS | 517 SOUTH KINGSTON AVE | | ROCKWOOD | TN | 37854 | TR DRV |
| 495 | KEVIN RICHIE | PO BOX 100 | | SMYRNA | DE | 19977 | TR DRV |
| 496 | KEVIN LEE | 7450 NORTH ROGERS | | CHICAGO | IL | 60626 | TR DRV |
| 497 | KEVIN LANCIOTTI | 6052 DAVIS DR | | JAMESTOWN | PA | 16134 | TR DRV |
| 498 | KEVIN KING | 200 S. TYLER | | AMARILLO | TX | 79101 | TR DRV |
| 499 | KEVIN HILL | 9080 BLOOMFIELD # 265 | | CYPRESS | CA | 90630 | TR DRV |
| 500 | KEVIN HARR | 607 B EAST JAMES ST | | MOUNT OLIVE | NC | 28365 | TR DRV |
| 501 | KEVIN CUNNINGHAM | CR 9880 | | WEST PLAINS | MO | 65775 | TR DRV |
| 502 | KEVIN CHATHAM | P.O. BOX 93326 | | LAS VEGAS | NV | 89193 | TR DRV |
| 503 | KEVIN BALL | APT 1 | 417 HARRISON ST | MONROE | MI | 48161 | TR DRV |
| 504 | KENYA WILLIAMS | 943 ILLINOIS AVENUE | | COLTON | CA | 92324 | TR DRV |
| 505 | KENTRON SIMMONS | 3228 EASLER HWY | | GREELEYVILLE | SC | 29056 | TR DRV |
| 506 | KENNON POLLEY | 152 AIRPORTSUBD | | CENTER | TX | 75935 | TR DRV |
| 507 | KENNETH WOLFF | PO BOX 356 | | FARMERSVILLE | LA | 71241 | TR DRV |
| 508 | KENNETH WILLIS | #3 | 1078 CLARKS BLUFF RD | KINGSLAND | GA | 31548 | TR DRV |
| 509 | KENNETH WILLIAMS | 141 EASTOVER DR | | GASTONIA | NC | 28052 | TR DRV |
| 510 | KENNETH STARK | PO BOX 698 | | PINEVILLE | MO | 64856 | TR DRV |
| 511 | KENNETH SHELWOOD | #1801 | 333 PRESTONWOOD DR | RICHARDSON | TX | 75081 | TR DRV |
| 512 | KENNETH SETZER | 1108 W 45TH ST | | WICHITA | KS | 67217 | TR DRV |
| 513 | KENNETH PINSON | 4918 ACADAMY LN | NO 12 | DEER PARK | TX | 77536 | TR DRV |
| 514 | KENNETH PEPPERS | 41 SQUARE GROVE RD | | WATERLOO | SC | 29384 | TR DRV |
| 515 | KENNETH LONG | 5371 RED HILL RD | | WHITEVILLE | NC | 28472 | TR DRV |
| 516 | KENNETH LITZENBERGER | 260 CARRAWAY DRIVE | | MARION | NC | 28752 | TR DRV |
| 517 | KENNETH LARSON | 912 MERCED ST | | REDLANDS | CA | 92374 | TR DRV |
| 518 | KENNETH HAMBLIN | 60230 LOCKER PLANT RD | | MCARTHUR | OH | 45651 | TR DRV |
| 519 | KENNETH GRANT | PO BOX 2334 | | GALVESTON | TX | 77553 | TR DRV |
| 520 | KENNETH FREEMAN | PO BOX 1939 | | JAY | OK | 74346-1939 | TR DRV |
| 521 | KENNETH ENGLISH | 15 AUGUSTINE BEACH RD | PO BOX 36 | PORT PENN | DE | 19731 | TR DRV |
| 522 | KENNETH EDWARDS | 5113 CANYON PEAK DR | | BAKERSFIELD | CA | 93307 | TR DRV |
| 523 | KENNETH DAVIS | 2004 EVANS CIRCLE | | NEWBERRY | SC | 29108 | TR DRV |
| 524 | KENNETH CHANDLER | 5713 BARON DR | | JOSHUA | TX | 76058 | TR DRV |
| 525 | KENNETH BURNS | 430 W HALFMOON WAY | | CHANDLER | AZ | 85225 | TR DRV |
| 526 | KENNETH BOOTH | 2412 MIAMI AVE SW | | WYOMING | MI | 49519 | TR DRV |
| 527 | KENDALL GIBBS | 800 MAGNOLIA DRIVE | | GARLAND | TX | 75040 | TR DRV |
| 528 | KENDALL DEBBAN | 7101 N MESA ST | PMB 216 | EL PASO | TX | 79912 | TR DRV |
| 529 | KELVIN POLLARD | 1659 S REDBUD | | BROKEN ARROW | OK | 74012 | TR DRV |
| 530 | KELVIN LESTER | 3112 HILLCREST CIRCLE | | TIFTON | GA | 31794 | TR DRV |
| 531 | KELLY KOZLOWSKI | 3320 HAYES AVE | | SANDUSKY | OH | 44870 | TR DRV |
| 532 | KELLEN NEUBERT | 1357 BUENA VISTA DR | | CARTHAGE | MO | 64836 | TR DRV |
| 533 | KEITH SUMMERS | 1442 COALITION CIR | | HINESVILLE | GA | 31313 | TR DRV |
| 534 | KEITH SCHMIDT | 202 CENTRE | | BRAZORIA | TX | 77422 | TR DRV |
| 535 | KEITH SANDERS | 2517 MONTEBELLO RD | | TOLEDO | OH | 43607 | TR DRV |
| 536 | KEITH MAGRUDER | 845 E 6TH ST | APARTMENT 15 | BEAUMONT | CA | 92223 | TR DRV |
| 537 | KEITH KINDER | LOT # 19 | HORTON CREST DR | RICHLANDS | VA | 24641 | TR DRV |
| 538 | KEITH HORNEY | 2111 LAKE FRONT DR | | MISSION | TX | 78501 | TR DRV |
| 539 | KEITH CAMPBELL | 431 CEDARCREEK TRAIL | | NASHVILLE | TN | 37211 | TR DRV |
| 540 | KARRIEM JONES | 1463 W MISSION | | POMONA | CA | 91766 | TR DRV |
| 541 | KARL BONNER | 9271 BRIARMONT DRIVE | | BIRMINGHAM | AL | 35217 | TR DRV |
| 542 | KAREN MOORE | NO 805 | 4808 S ELWOOD | TULSA | OK | 74107 | TR DRV |
| 543 | JUSTIN WINDMEYER | 200 O STREET | | LENOIR CITY | TN | 37771 | TR DRV |
| 544 | JUSTIN OTTEN | #2148 | 5353 W. DESERT INN RD | LAS VEGAS | NV | 89146 | TR DRV |
| 545 | JUSTIN MORGAN | 2302 LOCH LOMOND | | HIGHLAND | MI | 48357 | TR DRV |
| 546 | JUSTIN MADAJ | 48 S WATERFORD DR | | ROUND LAKE | IL | 60073 | TR DRV |
| 547 | JUSTIN LEE | 20878 HIGHWAY 22 | | AURORA | MO | 65605 | TR DRV |
| 548 | JUSTIN GILL | 254 W FIR STREET | | NOLANVILLE | TX | 76559 | TR DRV |
| 549 | JUSTIN BOYD | 5597 LATTY RD | | LULA | GA | 30554 | TR DRV |
| 550 | JUSTIN BILBO | 18608 HOLLY BRANCH CT | | PORTER | TX | 77365 | TR DRV |
| 551 | JUAN ORTIZ | 3008 TRINITY PLAZA CT | | LAREDO | TX | 78046 | TR DRV |
| 552 | JUAN MICKLES | 14500 HARTSMITH DR | | AUSTIN | TX | 78725 | TR DRV |
| 553 | JUAN LOPEZ | 324 NE AVE I | | SEMINOLE | TX | 79360 | TR DRV |
| 554 | JUAN DOMINQUEZ | PO BOX 1176 | | HEMPSTEAD | TX | 77445 | TR DRV |
| 555 | JUAN CASTANEDA | 1036 E WEBBER DR | | TEMPE | AZ | 85281 | TR DRV |
| 556 | JUAN CARAVEO | 1005 HYACINTH HOLLOW DR | | YUKON | OK | 73099 | TR DRV |
| 557 | JUAN CAMPBELL | 709 MEADOW GLEN PKWY | | FAIRBURN | GA | 30213 | TR DRV |
| 558 | JOSHUA SPEED | 102 SMITH ST | | COLLINS | MS | 39428 | TR DRV |
| 559 | JOSHUA SMITH | 2037 WALSEN PARK DRIVE | | SNELLVILLE | GA | 30078 | TR DRV |
| 560 | JOSHUA KOKJER | 1102 W MANHATTON DRIVE | | TEMPE | AZ | 85282 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|-------|------|-----------|-----------|------|-------|----------|-------|
| 561 | JOSHUA KITCHENS | 784 ELLIS ROAD | | ELKO | GA | 31025 | TR DRV |
| 562 | JOSH EWING | 4743 RT 6 | | ROME | OH | 44085 | TR DRV |
| 563 | JOSH ALLSTEADT | 1481 OAK SHADE #10 | | WALLED LAKE | MI | 48390 | TR DRV |
| 564 | JOSEPH WOELICH | 4900 CLINE RD | | RESACA | GA | 30735 | TR DRV |
| 565 | JOSEPH SIMON | 434 SOCIETY STREET | | GREELEYVILLE | SC | 29056 | TR DRV |
| 566 | JOSEPH SARBACHER | 3300 DWYER BRANCH RD | | VANCLEAVE | MS | 39565 | TR DRV |
| 567 | JOSEPH SANDERS | PMB134 | 1619 E GREENVILLE ST | ANDERSON | SC | 29621 | TR DRV |
| 568 | JOSEPH PRESTON | 4328 S MARSALIS AVE | | DALLAS | TX | 75216 | TR DRV |
| 569 | JOSEPH PENOYER | 2428 IVANHOE | | AMARILLO | TX | 79108 | TR DRV |
| 570 | JOSEPH MATSON | 15716 FLACKWOOD TR | | APPLE VALLEY | MN | 55124 | TR DRV |
| 571 | JOSEPH MARFIA | 857 PRICKET AVE | | EDWARDSVILLE | IL | 62025 | TR DRV |
| 572 | JOSEPH HICKOX | 411 B STREET | | THOMASTON | GA | 30286 | TR DRV |
| 573 | JOSEPH GROVES | 3531 RAY ST | | SAN DIEGO | CA | 92104 | TR DRV |
| 574 | JOSEPH CORISDEO | 645 WICKER AVE | | BENSALEM | PA | 19020 | TR DRV |
| 575 | JOSEPH BURKE | PO BOX 15741 | | NEWPORT NEWS | VA | 23608 | TR DRV |
| 576 | JOSEPH ALLEN | 66 WILL LONG LANE | | MCEWEN | TN | 37101 | TR DRV |
| 577 | JOSE SEVILLA | WINDMILL STREET | LOT 358 | UVALDE | TX | 78801 | TR DRV |
| 578 | JOSE MCCULLOUGH | NO 245 | 7305 SAN DARIO AVE | LAREDO | TX | 78045 | TR DRV |
| 579 | JOSE LEAL | #2013 | 6405 W MCDOWELL RD | PHOENIX | AZ | 85035 | TR DRV |
| 580 | JOSE CANAS | 1214 WATSON | | HOUSTON | TX | 77067 | TR DRV |
| 581 | JORGE RAMOS PEREZ | 12012 FRED CARTER DR | | EL PASO | TX | 79936 | TR DRV |
| 582 | JORGE CUEVAS | 2310 E TAHQUIR | CANYON WAY #18 | PALM SPRINGS | CA | 92262 | TR DRV |
| 583 | JONN SACCA | PO BOX 1091 | | YUCAIPA | CA | 92399 | TR DRV |
| 584 | JONATHAN WHITE | 5015 COMANCHE DRIVE | | LA MESA | CA | 91942 | TR DRV |
| 585 | JONATHAN MORSE | PO BOX 3351 | | OXFORD | AL | 36203 | TR DRV |
| 586 | JONATHAN MONSTELLO | 5326 D HUNTMASTER DR | APT#D | MIDLOTHIAN | VA | 23112 | TR DRV |
| 587 | JONATHAN LEDAY | 8009 RICHLAND | | HOUSTON | TX | 77028 | TR DRV |
| 588 | JONATHAN HAMBY | PO BOX 1168 | | MURPHY | NC | 28906 | TR DRV |
| 589 | JONATHAN GREEN | P.O. BOX 8 | | MOODYS | OK | 74444 | TR DRV |
| 590 | JON JAMISON | 12147 LONE TREE TRAIL | | PEORIA | AZ | 85383 | TR DRV |
| 591 | JON DRUMM | RR1 BOX 15 | | BUNCH | OK | 74931 | TR DRV |
| 592 | JOHNNY TAYLOR | 9113 LANEWOOD DRIVE | | HOUSTON | TX | 77016 | TR DRV |
| 593 | JOHNNY SHEPPARD | 17357 KENILWORTH RD | | ARGOS | IN | 46501 | TR DRV |
| 594 | JOHNNY SHED | 12800 JUPITIER STREET | APT 722 | DALLAS | TX | 75238 | TR DRV |
| 595 | JOHNNY PERRY | 9514 BRADHAM RD | | TALLAHASSEE | FL | 32305 | TR DRV |
| 596 | JOHNNY GILLIAM | 514 WEST FT WORTH ST | | BROKEN ARROW | OK | 74012 | TR DRV |
| 597 | JOHNNY FRITTS | APT A3 | 3051 S SOUTH VALLEY LN | SPRINGFIELD | MO | 65807 | TR DRV |
| 598 | JOHNNY ALTMAN | 3500 ISLAND | MOORING PKWY | FORT ARANSAS | TX | 78373 | TR DRV |
| 599 | JOHN YOUNG | 1400 HARRIS DRIVE | | BARTLESVILLE | OK | 74006 | TR DRV |
| 600 | JOHN WALKER III | 262 SW 1871 ST RD | | KINGSVILLE | MO | 64061 | TR DRV |
| 601 | JOHN VANDERLOOP | 5914 ROCKVALE AVE. | | AZUSA | CA | 91702 | TR DRV |
| 602 | JOHN VALENTI | 383 MEADOWS CIRCLE S | | WIXOM | MI | 48393 | TR DRV |
| 603 | JOHN TOWNSEND | 2825 GRAYS BEND RD | | CENTERVILLE | TN | 37033 | TR DRV |
| 604 | JOHN STINE | 206 S MARKET #4 | | ROCKVILLE | IN | 47872 | TR DRV |
| 605 | JOHN STEELE | 205 N FILMORE ST | APT 705 | WAGONER | OK | 74467 | TR DRV |
| 606 | JOHN PUMPHREY | PO BOX 511 | | HOCKLEY | TX | 77447 | TR DRV |
| 607 | JOHN PERRY | 119 HAVELOCK CT | | APEX | NC | 27539 | TR DRV |
| 608 | JOHN PENRY | PO BOX 280 | | JOSEPH CITY | AZ | 86032 | TR DRV |
| 609 | JOHN OWENS | 739 SOUTH CAMPBELL | | CHICAGO HEIGHTS | IL | 60411 | TR DRV |
| 610 | JOHN MONGER | 814 LAKE EDWARDS DRIVE | | VIRGINIA BEACH | VA | 23462 | TR DRV |
| 611 | JOHN MILLER | 12125 PALMWAY | | HOUSTON | TX | 77034 | TR DRV |
| 612 | JOHN LAWLOR | 239 OLD PERRYVILLE RD | | PARSONS | TN | 38363 | TR DRV |
| 613 | JOHN KLICK | PO BOX 412 | | FERNDALE | WA | 98248 | TR DRV |
| 614 | JOHN KERR | 5818 E 35TH PL | | TULSA | OK | 74135 | TR DRV |
| 615 | JOHN KELLEY | 124 A SECLUDED OAKS | | KERRVILLE | TX | 78028 | TR DRV |
| 616 | JOHN JOHNSON | 2313 CLIFFORD AVENUE | #6 | LAS VEGAS | NV | 89104 | TR DRV |
| 617 | JOHN JAMES | 639 N COMMERCIAL | | ARANSAS PASS | TX | 78336 | TR DRV |
| 618 | JOHN HUDSON | 4065 BENJAMIN RD | | THAXTON | MS | 38871 | TR DRV |
| 619 | JOHN HOUSTON | 120 CLEARVIEW DR | | HOLLY RIDGE | NC | 28445 | TR DRV |
| 620 | JOHN HOLCOMBE | 524 E LAUREL DRIVE | | CASA GRANDE | AZ | 85222 | TR DRV |
| 621 | JOHN HOLCOMB | 112 CORNELL DRIVE | | DURANT | OK | 74701 | TR DRV |
| 622 | JOHN HAWKINS | 2003 COUNTY ROAD 129 | | PEARLAND | TX | 77581 | TR DRV |
| 623 | JOHN HAVERSTOCK | 6213 ST RD 1 LOT 28 | | ST JOE | IN | 46785 | TR DRV |
| 624 | JOHN HART | 18673 BRENTWOOD | MOUNTAIN RD | WINSLOW | AR | 72701 | TR DRV |
| 625 | JOHN HARRIS | 117 BRAMHA LN | | CHERAW | SC | 29520 | TR DRV |
| 626 | JOHN HARDCASTLE | 4698 FM 1747 | | JASPER | TX | 75951 | TR DRV |
| 627 | JOHN GERHARDS | RR 2 BOX 14050 | | PORUM | OK | 74455 | TR DRV |
| 628 | JOHN GALEA | APT 109 | 6923 N 80TH AVE | GLENDALE | AZ | 85303 | TR DRV |
| 629 | JOHN FOX | 8936 ARGYLE | | OVERLAND | MO | 63114 | TR DRV |
| 630 | JOHN FISHER | 18735 E 670 RD | | TAHLEQUAH | OK | 74464 | TR DRV |
| 631 | JOHN EISCHENS | 139 SEMINOLE LOOP | | MABANK | TX | 75156 | TR DRV |
| 632 | JOHN CULBERSON | 5238 BLACKFOOT DRIVE | | LITHONIA | GA | 30039 | TR DRV |
| 633 | JOHN CHAVEZ | 3433 WEST LASALLE | | PHOENIX | AZ | 85041 | TR DRV |
| 634 | JOHN BYRD | 20228 STONEGROVE COURT | | TOMBALL | TX | 77375 | TR DRV |
| 635 | JOHN BUTLER | PO BOX 187 | | MERIDIAN | MS | 39302 | TR DRV |
| 636 | JOHN BURTON | 18915 DETROIT AVE | APT 207 | LAKEWOOD | OH | 44107 | TR DRV |
| 637 | JOHN BURGESS | 5701 BURNTWOOD WAY | | LAS VEGAS | NV | 89108 | TR DRV |
| 638 | JOHN BITTINGER | #2811 | 210 VANZANT CO RD | MABANK | TX | 75147 | TR DRV |
| 639 | JOHN BEVERLY | 3211 HOLLYWOOD ST | | BATON ROUGE | LA | 70805 | TR DRV |
| 640 | JOHN ALEXANDER | 10816 CENTRAL PLANK RD | | WETUMKA | AL | 36092 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|---|---|---|---|---|---|---|---|
| 641 | JOEL SALINAS | 7510 CANDLE LIGHT DR | | RIVERSIDE | CA | 92509 | TR DRV |
| 642 | JOEL GUTIERREZ | 1215 UPLAND RD | | SAN ANTONIO | TX | 78220 | TR DRV |
| 643 | JOEL DARLAK | 100 MAY RD | | ELMA | NY | 14059 | TR DRV |
| 644 | JOE NEAL | 4924 ENGLISH AVE | | CARLISLE | SC | 29031 | TR DRV |
| 645 | JOE HILL | PO BOX 251125 | | PLANO | TX | 75025 | TR DRV |
| 646 | JIMMY WALTON | 212 ARCH DAVIS RD | | PITTSBURG | TX | 75686 | TR DRV |
| 647 | JIMMY WALKER JR | 11860 MORNING STAR RD | | APPLE VALLY | CA | 92308 | TR DRV |
| 648 | JIMMY MUSIC | 878 BROOKS RD | | BROXTON | GA | 31519 | TR DRV |
| 649 | JIMMY LOGSDON | 110 CACTUS DRIVE | | LEVELLAND | TX | 79336 | TR DRV |
| 650 | JIMMY CRAIN | PO BOX 432 | 208 S 5TH ST | SENTINEL | OK | 73664 | TR DRV |
| 651 | JIMMY COLTER | 201 BREWER ST | | BOONEVILLE | MS | 38829 | TR DRV |
| 652 | JIMMIE RAMSEUR | 640 22ND AVE NE | APT D | HICKORY | NC | 28601 | TR DRV |
| 653 | JIM CAUDLE | 9300 SOUTH I35 STE 1-500 | # 458 | AUSTIN | TX | 78748 | TR DRV |
| 654 | JEWEL JENKINS | APT 211 | 1310 OAKCREST DR | COLUMBIA | SC | 29223 | TR DRV |
| 655 | JESUS FALCON | 5519 VIESHA AVE | | DONNA | TX | 78537 | TR DRV |
| 656 | JESUS BARAJAS | 11856 W KINDERMAN DR | | AVONDALE | AZ | 85323 | TR DRV |
| 657 | JESSE WRISTEN | 2247 SW 22ND ST | | BLANCHARD | OK | 73010 | TR DRV |
| 658 | JERRY PROFFITT | 2737 W WASHINGTON | CTR RD #119 | FT WAYNE | IN | 46818 | TR DRV |
| 659 | JERRY PARSONS | P O BOX 286 | | CLEVELAND | TX | 77328-0286 | TR DRV |
| 660 | JERRY NADASKY | 2232 MYRTLE RD | | LAKELAND | FL | 33810 | TR DRV |
| 661 | JERRY MCGOWAN | 200 LOVE RAMP RD | | PALO PINTO | TX | 76484 | TR DRV |
| 662 | JERRY HOUSE | 330 PINE BLUFF STREET | APARTMENT 4 | MALVERN | AR | 72104 | TR DRV |
| 663 | JERRY BALLARD | 722 DATE AVENUE | | AKRON | CO | 80720 | TR DRV |
| 664 | JERMAINE WARD | 2405 ATLANTA ST | | GREENSBORO | NC | 27406 | TR DRV |
| 665 | JERMAINE JOHNSON | 4517 LAKE PARK DR | | ACWORTH | GA | 30101 | TR DRV |
| 666 | JEREMY SMITH | 135 LEXINGTON ST | | BRUCETON | TN | 38317 | TR DRV |
| 667 | JEREMY SMITH | 3885 WILMINGTON | | ST LOUIS | MO | 63116 | TR DRV |
| 668 | JEREMY RICHARDSON | 4341 N LOOS CT | | PRESCOTT VALLEY | AZ | 86314 | TR DRV |
| 669 | JEREMY LARSEN | 878 SUNNYSIDE AVE | | SANTA MARIA | CA | 93455 | TR DRV |
| 670 | JEREMY EVERETT | 361 CR 1350 | | QUITMAN | TX | 75783 | TR DRV |
| 671 | JEREMY CANDLER | 104 RIVER RUN | | DRIPPING SPRINGS | TX | 78620 | TR DRV |
| 672 | JEREMY BARKER | 706 S CENTRAL | | KNOX CITY | TX | 79529 | TR DRV |
| 673 | JEREMY BARBER | 170 PEARL RD | | GRAND JUNCTION | TN | 38039 | TR DRV |
| 674 | JERAD WILLIAMS | 3684 BACKUS RD | | HARBORCREEK | PA | 16421 | TR DRV |
| 675 | JENNIFER SAMPEY | 149 ROGERS AVE | | MACON | GA | 31204 | TR DRV |
| 676 | JEFFREY STEELE | 348 SOUTH ROAD | | SCOTIA | CA | 95565 | TR DRV |
| 677 | JEFFREY STANTON | 1318 HAMILTON AVE | | JANESVILLE | WI | 53548 | TR DRV |
| 678 | JEFFREY SMITH | 221 SANTA ROSA CT | | OLD HICKORY | TN | 37138 | TR DRV |
| 679 | JEFFREY ROBERTS | PO BOX 203 | | ORDWAY | CO | 81063 | TR DRV |
| 680 | JEFFREY MAGNAN | 33254 OCEAN RIDGE | | DANA POINT | CA | 92629 | TR DRV |
| 681 | JEFFREY LOTT | 6945 PEYTON | | HOUSTON | TX | 77028 | TR DRV |
| 682 | JEFFREY LARIMORE | 435 WEST HIGH STREET | | FELTON | DE | 19943 | TR DRV |
| 683 | JEFFREY HOLIFIELD | 18019 N 34TH AVE | | PHOENIX | AZ | 85053 | TR DRV |
| 684 | JEFFREY HATHORN | 27616 LAKE ORA DR | | HOLDEN | LA | 70744 | TR DRV |
| 685 | JEFFREY HARRIS | 1 VOSS TRAILER CRT | LOOP LT 5 | LINN | MO | 65051 | TR DRV |
| 686 | JEFFREY DAVIS | 28 CREST DR | | NITRO | WV | 25143 | TR DRV |
| 687 | JEFFREY CAUDILL | 3607 W CHARLESTON AVE | | GLENDALE | AZ | 85308 | TR DRV |
| 688 | JEFFERY VEAL | 502 DOYLE ST | | GADSDEN | AL | 35903 | TR DRV |
| 689 | JEFFERY NICKOL | 337 OLD 52 LOOP | | CELINA | TN | 38551 | TR DRV |
| 690 | JEFFERY LONG | 204 E HOUSTON ST | | CLEVELAND | TX | 77328 | TR DRV |
| 691 | JEFFERY KEEN | 804 S TROY AVE | | SPRINGFIELD | MO | 65802-6729 | TR DRV |
| 692 | JEFFERY CUMMINGS | 1608 WYOMING | | SAN ANGELO | TX | 76904 | TR DRV |
| 693 | JEFFERY BROWN | APT D | 126 KINCHAFOONEE DR | LEESBURG | GA | 31763 | TR DRV |
| 694 | JEFF SANDERS | 637 CR 150 | | GAINESVILLE | TX | 76240 | TR DRV |
| 695 | JEFF BATES | 515 W MAIN | | WORTHAM | TX | 76693 | TR DRV |
| 696 | JAY HEATH | 926 N WESTWOOD | | MESA | AZ | 85201 | TR DRV |
| 697 | JAVIER MARTINEZ | 17118 ARDISIA DRIVE | | PFLUGERVILLE | TX | 78664 | TR DRV |
| 698 | JAVIER HERRERA FLORES | 2815 DEMETER PL | | RIVERSIDE | CA | 92509 | TR DRV |
| 699 | JAVIER CARDOSO | 17006 CAIRNLADDIE | | HOUSTON | TX | 77084 | TR DRV |
| 700 | JASON WILSON | 4622 SUNSET DRIVE S | | MOBILE | AL | 36608 | TR DRV |
| 701 | JASON PIPER | 373 PANTHER BRANCH | | VALLEY MILLS | TX | 76689 | TR DRV |
| 702 | JASON MCLAUGHLIN | 2150 SOUTH ARIZONA AVE | #1118 | CHANDLER | AZ | 85248 | TR DRV |
| 703 | JASON LUCKETT | 2929 ALFORD AVE | | LOUISVILLE | KY | 40212 | TR DRV |
| 704 | JASON KRUCZEK | 7353 W. DESERT LN | | LAVEEN | AZ | 85339 | TR DRV |
| 705 | JASON GRAHAM | 3601 REDWOOD DR | | VICTORIA | TX | 77901 | TR DRV |
| 706 | JASON ELLIS | 34484 500TH LN | | PALISADE | MN | 56469 | TR DRV |
| 707 | JASON DILLS | 1149 N WALL ST | | CALHOUN | GA | 30701 | TR DRV |
| 708 | JASON COUCH | 4711 ST FRANCIS AVE | | DALLAS | TX | 75227 | TR DRV |
| 709 | JASON CHASTAIN | 606 PEACH ST | | DALHART | TX | 79022 | TR DRV |
| 710 | JASON BLUE | 415 EAST NORTH ST | | TEKONSHA | MI | 49092 | TR DRV |
| 711 | JASON BARNWELL | 2020 BICENTAIL PL | | BEAUMONT | TX | 77706 | TR DRV |
| 712 | JAN CAP | 191 ASHBROOK RD | | THOMASVILLE | NC | 27360 | TR DRV |
| 713 | JAMIN MORRISON | 107 A FORD STREET | | MONROE | GA | 30655 | TR DRV |
| 714 | JAMES WINKLER | 200 LOCHRIDGE CT #3 | | AZLE | TX | 76020 | TR DRV |
| 715 | JAMES WILSON | 5743 HENWICK LANE | | JEFFERSON CITY | MO | 65101 | TR DRV |
| 716 | JAMES WILKINSON | 5917 DEERFIELD DR | | ALEXANDRIA | LA | 71301 | TR DRV |
| 717 | JAMES TINNIN | PO BOX 79 | | HIGH RIDGE | MO | 63049 | TR DRV |
| 718 | JAMES THOMPSON | 1728 17TH ST | | PORTSMOUTH | OH | 45662 | TR DRV |
| 719 | JAMES SWEARINGEN | 8335 APOTHECARY LANE | | HOUSTON | TX | 77084 | TR DRV |
| 720 | JAMES SWANSON | 1861 COUNTY RD | | HIGDON | AL | 35979 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|-------|------|-----------|-----------|------|-------|----------|-------|
| 721 | JAMES STOCKER | 1578 SHEDDEN DR | | LOMA LINDA | CA | 92354 | TR DRV |
| 722 | JAMES STEPHENSON | 2301 BELVADERE | | BAYTOWN | TX | 77520 | TR DRV |
| 723 | JAMES ROGERS | 2414 CHERBOURG ST | | COCOA | FL | 32926 | TR DRV |
| 724 | JAMES ROCKWELL, JR | 523 E YEASTING ST | | GIBSONBURG | OH | 43431 | TR DRV |
| 725 | JAMES REYNOLDS | 130 CR 80 | | WOODLAND | MS | 39776 | TR DRV |
| 726 | JAMES RAY | 3208 CR 317 | | CLEBURNE | TX | 76031 | TR DRV |
| 727 | JAMES PORTERFIELD | 1400 N PERKINS, M106 | | STILLWATER | OK | 74075 | TR DRV |
| 728 | JAMES PHILEN | 14010 PINE OVERLOOK DR | | FLINT | TX | 75762 | TR DRV |
| 729 | JAMES PARKER | 207 BELTON LANE | | RUFFIN | SC | 29475 | TR DRV |
| 730 | JAMES PARKER | 207 BELTON LANE | | RUFFIN | SC | 29475 | TR DRV |
| 731 | JAMES OSTERBIND | PO BOX 391110 | | ANZA | CA | 92539 | TR DRV |
| 732 | JAMES NEWELL | 2407 CR 1401 | | MALAKOFF | TX | 75148 | TR DRV |
| 733 | JAMES NETHERLAND | 115 PULLMAN STATION | | ELLWOOD CITY | PA | 16117 | TR DRV |
| 734 | JAMES NATION | 21675 BIRCH PLACE | | TYLER | TX | 75705 | TR DRV |
| 735 | JAMES MORRIS | 1000 CINDY LANE | | LEANDER | TX | 78641 | TR DRV |
| 736 | JAMES MCNELLY-EBISCH | 13402 APPALOOSA DR | | LAKESIDE | CA | 92040 | TR DRV |
| 737 | JAMES MASTERJOHN | 3465 W QUAIL RD | | ELOY | AZ | 85131 | TR DRV |
| 738 | JAMES LYNN | 144 LOU GODDARD LN | | GREENBACK | TN | 37742 | TR DRV |
| 739 | JAMES LYNCH | 15541 LEXINGTON | | REDFORD TOWNSHIP | MI | 48239 | TR DRV |
| 740 | JAMES LINTZ | 211 GRANTHAM | | BAYTOWN | TX | 77521 | TR DRV |
| 741 | JAMES LEWIS | APT A | 4438 E VALLEY VIEW RD | CAMP VERDE | AZ | 86322 | TR DRV |
| 742 | JAMES JOHNSON | 1224 STATE LOOP 458 | | CARMINE | TX | 78932 | TR DRV |
| 743 | JAMES JOHNSON | 533 HOLBROOK PARK ROAD | | DEQUINCY | LA | 70833 | TR DRV |
| 744 | JAMES HODGE | 9826 NORTH 7TH AVE | #3 | PHOENIX | AZ | 85021 | TR DRV |
| 745 | JAMES HILL | 1768 TOBACCO RD | | AUGUSTA | GA | 30906 | TR DRV |
| 746 | JAMES HARTWELL | 406 BLAGSTONE DR | | MYRTLE BEACH | SC | 29588 | TR DRV |
| 747 | JAMES HALVORSEN | 943 LA BUENA VIDA | | FALLBROOK | CA | 92028-4528 | TR DRV |
| 748 | JAMES HALEY | 760 LAGUNA WAY | | PEARL | MS | 39208 | TR DRV |
| 749 | JAMES GREEN | 2209 FLORENCE CIRCLE | | LANCASTER | SC | 29720 | TR DRV |
| 750 | JAMES FOGLE | 10320 LESLIE LANE | | CHICAGO RIDGE | IL | 60415 | TR DRV |
| 751 | JAMES FARLEY | 8042 REGENTS RD # 204 | | SAN DIEGO | CA | 92122 | TR DRV |
| 752 | JAMES FALLON | 1034 EARLY BLVD | APT 24 | EARLY | TX | 76802 | TR DRV |
| 753 | JAMES ERWIN | PO BOX 1117 | | WASKOM | TX | 75692 | TR DRV |
| 754 | JAMES CHASTAIN | 391 SW 579 LOOP | | CHOUTEAU | OK | 74337 | TR DRV |
| 755 | JAMES CAREL | 4939 EL RANCHERO RD | | FT MOHAVE | AZ | 86426 | TR DRV |
| 756 | JAMES BUTTON | 14 WILLIAMS AVE | | GALETON | PA | 16922 | TR DRV |
| 757 | JAMES BUTLER | 2685 19TH NW | | PARIS | TX | 75460 | TR DRV |
| 758 | JAMES BURNHAM | 3348 E CESSNA DRIVE | | WICHITA | KS | 67210 | TR DRV |
| 759 | JAMES BROUGHTON | 5413 CINPHANY COURT | | SAINT LOUIS | MO | 63049 | TR DRV |
| 760 | JAMES BRIGHT | 504 S LONGWOOD ST | | BALTIMORE | MD | 21223 | TR DRV |
| 761 | JAMES BOYD | 13764 TRAIL BREAK DR | | HASLET | TX | 76052 | TR DRV |
| 762 | JAMES BETHEA | 2607 WIND SWEPT WAY | | ROCKWELL | NC | 28138 | TR DRV |
| 763 | JAMES AYDELOTT | 264 CR 4250 | | MOUNT PLEASANT | TX | 75455 | TR DRV |
| 764 | JAMAUL BLACK | 911 ST IVES CROSSING | | STOCKBRIDGE | GA | 30281 | TR DRV |
| 765 | JAMAL HATCHER | 7504 FAYETTE STREET | | PHILADELPHIA | PA | 19150 | TR DRV |
| 766 | JACQUE SHEA | RT 1 BOX 211 | CAMPFIRE RD | SALT ROCK | WV | 25559 | TR DRV |
| 767 | JACOB GANDY | 9915 S 39TH HWY | | STOCKTON | MO | 65785 | TR DRV |
| 768 | JACKIE SMITH | 1007 S MAIN ST | | RANDLEMAN | NC | 27317 | TR DRV |
| 769 | JACKIE HAMPTON | 165 LONG RD | | RYDAL | GA | 30171 | TR DRV |
| 770 | JACK WEAVER | 112 S CHESTNUT AVE | | BROKEN ARROW | OK | 74012 | TR DRV |
| 771 | JACK MCDONALD | 3617 ORANGE LANE | | NAVARRE | FL | 32566 | TR DRV |
| 772 | JABARI RICE | 8144 2ND AVE SO | | BIRMINGHAM | AL | 35206 | TR DRV |
| 773 | JABARI CARROLL | 3648 MORNINGSIDE | VILLAGE LN | DORAVILLE | GA | 30340 | TR DRV |
| 774 | J FERGUSON | 318 SUMMER ST | | MARTIN | TN | 38237 | TR DRV |
| 775 | IVORY BRADLEY | APT 11 | 812 NORTH ST | CLEVELAND | MS | 38732 | TR DRV |
| 776 | IVAN VAZQUEZ-RIOS | 919 LEADENHALL CR | | CHANNELVIEW | TX | 77530 | TR DRV |
| 777 | ISRAEL VILLANUEVA | 329 EAST 49 ST | | TULSA | OK | 74105 | TR DRV |
| 778 | ISAIAH ADAMS | 5 NEW WALNUT LN | | ASHEVILLE | NC | 28804 | TR DRV |
| 779 | IRA WOOLRIDGE | 16 STILL MEADOW COVE | | DALE | TX | 78616 | TR DRV |
| 780 | IRA WALDEN JR | 418 ALEXANDER ST | | THOMASVILLE | GA | 31792 | TR DRV |
| 781 | IAN SKYERS | 2515 BENHILL RD | | EAST POINT | GA | 30344 | TR DRV |
| 782 | HUBERT FINLEY | 407 SE 2ND ST | | KNOX CITY | TX | 79529 | TR DRV |
| 783 | HOYT DUNN | 3948 N BRANCHHOLLOW RD | | VAN BUREN | AR | 72956 | TR DRV |
| 784 | HOWARD MEADOR | 312 W DREW | | KIRBYVILLE | TX | 75956 | TR DRV |
| 785 | HIGINIO RAMIREZ | 103 PLUMMEAR #69 | | SAN ANTONIO | TX | 78211 | TR DRV |
| 786 | HERMAN ZALLAR | 1216 CENTENNIAL DRIVE | | WINDBER | PA | 15983 | TR DRV |
| 787 | HERMAN WILLIAMS | 13 LAUREN TRAIL | | DALLAS | GA | 30157 | TR DRV |
| 788 | HERBERT REVESTIR | 4050 COUGAR CANYON RD | | HEMET | CA | 92545 | TR DRV |
| 789 | HERBERT HAWTHORNE | 147 LINCOLN ST | | WARNER ROBINS | GA | 31088-5164 | TR DRV |
| 790 | HERBERT BRAND | 9330 SYNOTT | APARTMENT 501 | HOUSTON | TX | 77083 | TR DRV |
| 791 | HERBERT ADAMS | APT 1226 | 3175 N PRICE RD | CHANDLER | AZ | 85224-1000 | TR DRV |
| 792 | HENRY VONG | 6124 RAVENNA WY | | ELK GROVE | CA | 95757 | TR DRV |
| 793 | HENRY MILLER | 1308 - F ST #A | | SACRAMENTO | CA | 95814 | TR DRV |
| 794 | HENRY FALYAR | 959 JADWYN RD | | MAURERTOWN | VA | 22644 | TR DRV |
| 795 | HENRY ALLDAY | 13373 BOURGEOUIS ROAD | | GONZALES | LA | 70737 | TR DRV |
| 796 | HECTOR VELASCO | 17902 TREEMONT LANDING | | HOUSTON | TX | 77084 | TR DRV |
| 797 | HEATH WILLIAMS | 4904 BRIARCREST DRIVE | | PUEBLO | CO | 81005 | TR DRV |
| 798 | HASSAN RACHIDI | #2075 | 2130 W CRESCENT AVE | ANAHEIM | CA | 92801 | TR DRV |
| 799 | HARRY STONE | 4780 N NOEL DR | | PRESCOTT VALLEY,AZ | AZ | 86314 | TR DRV |
| 800 | HARRY SIMMONS | 6312 GENTELE CT | | ALEXANDRIA | VA | 22310 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|-------|------|-----------|-----------|------|-------|----------|-------|
| 801 | HAROLD ROY | LOT 49 | 1400 N 10TH ST | LA PORTE | TX | 77571 | TR DRV |
| 802 | HAROLD JAMISON | 100 DURANGO AVE | | COLUMBIA | SC | 29203 | TR DRV |
| 803 | HAMILTON BATISTE | 11273 SHADY BEND DR | | DENHAM SPRINGS | LA | 70726 | TR DRV |
| 804 | GURPREET SINGH | 12545 OLIVE BLVD | | SAINT LOUIS | MO | 63141 | TR DRV |
| 805 | GREGORY YOUNGBLOOD, SR | 1406 HICKORY LAKE | | FRESNO | TX | 77545 | TR DRV |
| 806 | GREGORY THURMAN | 137 RABBIT HILL DR | | CROSSVILLE | TN | 38571 | TR DRV |
| 807 | GREGORY SHELTON | P.O. BOX 8542 | | COLUMBUS | MS | 39701 | TR DRV |
| 808 | GREGORY MONKRESS | 102 E FOREST | | SKIATOOK | OK | 74070 | TR DRV |
| 809 | GREGORY MARCELLO | 82 WOODRIDGE CT APT #5 | | ROCHESTER | NY | 14622 | TR DRV |
| 810 | GREGORY HUDSON | 945 HERSCHEL RD | | MIDDLETON | TN | 38052 | TR DRV |
| 811 | GREGORY HALL | C/O ARROW TRUCKING | 12309 SEAGOVILLE RD | BALCH SPRINGS | TX | 75180 | TR DRV |
| 812 | GREG PETERSON | W5553 HANCOCK RD | | WATERTOWN | WI | 53098 | TR DRV |
| 813 | GREG MARTINEZ | 10812 TANDEM TRAIL | | DALLAS | TX | 75217 | TR DRV |
| 814 | GREG CARAWAY | 17638 BRUSH ISLAND RD | | WINNIE | TX | 77665 | TR DRV |
| 815 | GRANVILLE GRANSTON | 7082 SHENDANDOAH TRAIL | | AUSTELL | GA | 30168 | TR DRV |
| 816 | GRANT WILLISON | 218 CANAL STREET | | SOMERTON | AZ | 85350 | TR DRV |
| 817 | GRANT CARLSON | 805 MARKET STREET W | | HONEY GROVE | TX | 75446 | TR DRV |
| 818 | GORDON BRAGG | 2371 TOMLINSON | | CARO | MI | 48723 | TR DRV |
| 819 | GLENN KIRTLEY | 4128 AZTEC COURT | | GRANBURY | TX | 76049 | TR DRV |
| 820 | GLENN HATFIELD | 4022 DEL RD | | DEL CITY | OK | 73115 | TR DRV |
| 821 | GLENN HATCHEW | 451 S SAINT JOSEPH AVE | | NILES | MI | 49120 | TR DRV |
| 822 | GLENN BRANNON | 606 PINEWOOD | | SAN ANTONIO | TX | 78216 | TR DRV |
| 823 | GLEN VASQUEZ | 420 ALEXANDER | | KILLEEN | TX | 76541 | TR DRV |
| 824 | GLEN THOMAS | 38 STONEBRIDGE BLVD. | | NEWNAN | GA | 30265 | TR DRV |
| 825 | GLEN DICKERSON | 508 WASHBOARD AVE | | MT OLIVE | NC | 28365 | TR DRV |
| 826 | GINTAUTAS CMUKAS | 8 WYOMING DR | | JACKSON | NJ | 8527 | TR DRV |
| 827 | GILBERT BRADY | 507 W JOHNSON ST | | GALLATIN | MO | 64640 | TR DRV |
| 828 | GERALD EMMONS | APT 320 | 850 N MERIDIAN | YOUNGSTOWN | OH | 44509 | TR DRV |
| 829 | GERALD BENNETT | 4434 GRACE CHURCH RD | | NEWTON | NC | 28658 | TR DRV |
| 830 | GERALD AVERY | 117 HIGHWAY 46 E | | TWIN CITY | GA | 30471 | TR DRV |
| 831 | GEORGE SAPPENFIELD | 15517 S 7TH ST | | CLINTON | IN | 47842 | TR DRV |
| 832 | GEORGE DUTCHMAN | 5016 VELLA DEL SOL | | ALBUQUERQUE | NM | 87105 | TR DRV |
| 833 | GEORGE DICKEY | 3000 EL PASO ST | | BROWNWOOD | TX | 76801 | TR DRV |
| 834 | GENE PIERCE | 1633 N MISSOURI AVE | | MARCELINE | MO | 57701 | TR DRV |
| 835 | GENE BLOOMFIELD | 4208 S 800 W | | RIVERDALE | UT | 84005 | TR DRV |
| 836 | GELACIO CORONADO | 2805 EMIRA AVE | | MCALLEN | TX | 78503 | TR DRV |
| 837 | GAYLON HODGES | 14073 STATE HIGHWAY N | | KENNETT | MO | 63857 | TR DRV |
| 838 | GAYLEN GRAHAM | 2979 D 1/2 RD | | GRAND JUNCTION | CO | 81504 | TR DRV |
| 839 | GARY WINFREY | 616 MESSICK CT | | MURFREESBORO | TN | 37130 | TR DRV |
| 840 | GARY TAYLOR | 706 S ELM | | MCPHERSON | KS | 67460 | TR DRV |
| 841 | GARY JOY | 1747 CHEEK RD | | LONE GROVE | OK | 73443-6035 | TR DRV |
| 842 | GARY HAZLE | 2119 REDWINE ROAD | | WEST LIBERTY | KY | 41472 | TR DRV |
| 843 | GARY GILL | 2701 CR 101 | | FLORESVILLE | TX | 78114 | TR DRV |
| 844 | GARY FLOYD | 225 S MARTIN LN | | WEST MONROE | LA | 71292 | TR DRV |
| 845 | GARY DOWDY | 419 S CHURCH ST | | CHARLOTTE | MI | 48813 | TR DRV |
| 846 | GANNON OWENS | 475 VANCO MILL RD | | HENDERSON | NC | 27537 | TR DRV |
| 847 | GABRIEL DEGROOT | 104 RIVER RUN | | DRIPPING SPRINGS | TX | 78620 | TR DRV |
| 848 | FREDRICK D DISTLE | 5830 MISSION RD | | FORT MOHAVE | AZ | 86426 | TR DRV |
| 849 | FREDERICK PLUMMER | APT 32 | 7404 PHILBIN AVE | RIVERSIDE | CA | 92503 | TR DRV |
| 850 | FREDERICK CHEEKS | 4301 MILDRED AVE | | KILLEEN | TX | 76549 | TR DRV |
| 851 | FRED SUMNER | HC 1 BOX 133 | | MARIENVILLE | PA | 16239 | TR DRV |
| 852 | FRED KLUTHE | NO 71 | 600 LIDDON | MIDLAND | TX | 79705 | TR DRV |
| 853 | FRED JONES | 112 MONROE ST | | ROANOKE RAPIDS | NC | 27870 | TR DRV |
| 854 | FRANKLIN RUDD | 16285 S 279TH E AVE | | COWETA | OK | 74429 | TR DRV |
| 855 | FRANK WHEELER | 1539 NO. PENNSYLVANIA | | WITCHITA | KS | 67214 | TR DRV |
| 856 | FRANK VANDERHARR | 4232 NO 58TH ST | | LINCOLN | NE | 68507 | TR DRV |
| 857 | FRANK LISCIANDRELLO | 6605 E FAYETTE | | TUCSON | AZ | 85730 | TR DRV |
| 858 | FRANK DAVILLA | 100 N STREET | | BAKERSFIELD | CA | 93304 | TR DRV |
| 859 | FRANK COLLINS | 1477 COLEMAN RD | | GREELEYVILLE | SC | 29056 | TR DRV |
| 860 | FRANCIS SANGUENZA | 3301 HAMLETT LN | | GARLAND | TX | 75043 | TR DRV |
| 861 | FRANCIS PITTS | 132 CRUMP ROAD | | EXTON | PA | 19341 | TR DRV |
| 862 | FLOYD CHADWICK | 630 S RUNNYMEADE AVE | | EVANSVILLE | IN | 47714 | TR DRV |
| 863 | FELIX CAMPBELL | LOT 18 | 1902 FIVE MILE RD | NEEDLES | CA | 92363 | TR DRV |
| 864 | F TOSH | 8308 LIMERICK LANE | | WICHITA | KS | 67206 | TR DRV |
| 865 | EVELYN WHITLOCK | 5501 GLENRIDGE DR | NE #626 | ATLANTA | GA | 30342 | TR DRV |
| 866 | EUGENE POSS | 1144 JOHN LEWIS DRIVE | | LINCOLNTON | GA | 30817 | TR DRV |
| 867 | EUGENE JENDRZEJAK | 21613 N 59TH DR | | GLENDALE | AZ | 85308 | TR DRV |
| 868 | ERNIE QUEVEDO | 24323 RIMCREST LN | | MORENO VALLEY | CA | 92557 | TR DRV |
| 869 | ERNEST ZAPATA | 309 W HOLLIS | | HOLLIS | OK | 73550 | TR DRV |
| 870 | ERNEST GUTIERREZ | 514 PEGGY DR | | SAN ANTONIO | TX | 78219 | TR DRV |
| 871 | ERIC WOOLEY | 298 EAGLESWAY | | SPRINGTOWN | TX | 76082 | TR DRV |
| 872 | ERIC THOMAS | 519 TIMBERWYCK #14 | | FESTUS | MO | 63028 | TR DRV |
| 873 | ERIC SOLITTO | 1859 HUNTSVILLE RD | | SHAVERTOWN | PA | 18708 | TR DRV |
| 874 | ERIC SISON | 1188 NORTHSIDE RD | | ELIZABETH CITY | NC | 27909 | TR DRV |
| 875 | ERIC MEAD | 715 S MADISON | | ENID | OK | 73701 | TR DRV |
| 876 | ERIC KELSEY | APT 224 | 1705 JENKINS RD | PASADENA | TX | 77506 | TR DRV |
| 877 | ERIC HILL | 5828 EMERALD CANYON DR | | LAS VEGAS | NV | 89142 | TR DRV |
| 878 | ERIC GROVUM | 90TH ASB | 310 ARMED FORCES DR | GRAND PRAIRIE | TX | 75051 | TR DRV |
| 879 | ERIC DAVIS | 4605 THUNDERHEAD TRAIL | | RIMROCK | AZ | 86335 | TR DRV |
| 880 | ERIC BENSON | RT 1 BOX 90 B | | RIPLEY | WV | 25271 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|---|---|---|---|---|---|---|---|
| 881 | ENRIQUE CASARES | HCR 6 BOX 416A | | EAGLE PASS | TX | 78852 | TR DRV |
| 882 | ENRIQUE ARTEAGA | APT 2432 | 1650 S CASINO DR | LAUGHLIN | NV | 89029 | TR DRV |
| 883 | ENOCH STEWART | STE 115-102 | 1200 E DAVIS ST | MESQUITE | TX | 75149 | TR DRV |
| 884 | ENOCH PORTER | PO BOX 785 | | OLIVE HILL | KY | 41164 | TR DRV |
| 885 | EMMANUEL VARELA | APT 1 | 21236 MULTNOMAH RD | APPLE VALLEY | CA | 92308 | TR DRV |
| 886 | EMERY SHELTON | 408 CARSON ROAD | | CLEVELAND | TN | 37323 | TR DRV |
| 887 | EMAD DASHOKA | 911 OAK ST | | BAKERSFIELD | CA | 93304 | TR DRV |
| 888 | EIBAR LOPEZ-FRANCO | #6 | 1213 OATES RD | HOUSTON | TX | 77029 | TR DRV |
| 889 | EDWIN SMITH | 228 HOLLY CREEK WAY | | WOODSTOCK | GA | 30188 | TR DRV |
| 890 | EDWIN HERNANDEZ | 2000 WESTWAY | | GARLAND | TX | 75042 | TR DRV |
| 891 | EDWIN ELLIS | 127 SONATORIUM RD | | MENDENHALL | MS | 39114 | TR DRV |
| 892 | EDWARD WAGES | 1303 E 10 | | OKMULGEE | OK | 73625 | TR DRV |
| 893 | EDWARD THOMAS | 215 S PECAN ST | | PAULS VALLEY | OK | 73075 | TR DRV |
| 894 | EDWARD SMITH JR | 301 SPRING OAK DR | | SALISBURY | NC | 28147 | TR DRV |
| 895 | EDWARD SEXTON | 75 DUCE LANE | | WHITESBURG | KY | 41858 | TR DRV |
| 896 | EDWARD COMBS | 8201 MILAN OAKVILLE RD | | MILAN | MI | 48160 | TR DRV |
| 897 | EDWARD BROWN | 99588 SO 4476 RD | | GORE | OK | 74435 | TR DRV |
| 898 | EDWARD ANDERSON | 311 MILLER ST | | BUCHANAN | MI | 49107 | TR DRV |
| 899 | EDUARDO SOTO | P.O.BOX 1313 | | MIDLOTHIAN | TX | 76065 | TR DRV |
| 900 | EDUARDO RODRIGUEZ | APT 79 | 615 S SAINT VRAIN | EL PASO | TX | 79901 | TR DRV |
| 901 | EDMOND LAVALLEE | 3564 N HASSAYAMPA RD | | GOLDEN VALLEY | AZ | 86413 | TR DRV |
| 902 | EDDY HILLS | 1828 COLLINS AVENUE | | ABILENE | TX | 79603 | TR DRV |
| 903 | EDDIE WITHERSPOON | 507 BOONIE DR | | HARKER HEIGHTS | TX | 76548 | TR DRV |
| 904 | EDDIE MARTIN | 700 POLLARD STREET | APT 4 | JASPER | TX | 75951 | TR DRV |
| 905 | EDDIE BUTLER | 9045 HIGHWAY 707 | | MYRTLE BEACH | SC | 29588 | TR DRV |
| 906 | ED WILLIAMS | 383 BRIARWOOD RD #163 | | MERIDIAN | MS | 39305 | TR DRV |
| 907 | EARL VIRGIN | 4770 BEADLE ST | | LAS VEGAS | NV | 89122 | TR DRV |
| 908 | EARL AHRENS | 20811 YUCCA LOMA RD | | APPLE VALLEY | CA | 92308 | TR DRV |
| 909 | DWIGHT GILYARD | 153 MCCANNAN DRIVE | | CHASE CITY | VA | 23924 | TR DRV |
| 910 | DWAYNE RICHARDSON | 55614 PUEBLO TRAIL | | YUCCA VALLEY | CA | 92284 | TR DRV |
| 911 | DWAYNE COTHRAN | 3207 W ALLEGHENY AVE | | PHILADELPHIA | PA | 19132 | TR DRV |
| 912 | DWANE ANTHONY | APT 811 | 3900 INVESTOR DR | DALLAS | TX | 75237 | TR DRV |
| 913 | DUSTY FOURNIER | 7920 HWY 6 | | HITCHCOCK | TX | 77563 | TR DRV |
| 914 | DUSTIN BEAMER | 3113 CASHION PL | | OKLAHOMA CITY | OK | 73112 | TR DRV |
| 915 | DUANE TKATCH SR | P O BOX 352 | | FONTANA | CA | 92334 | TR DRV |
| 916 | DUANE STANDIFER | 438 W HARRISON | | REPUBLIC | MO | 65738 | TR DRV |
| 917 | DUANE GILL | 5148 ALTIZER | | HUNTINGTON | WV | 25705 | TR DRV |
| 918 | DUANE FIFER | PO BOX 421 | | BARTLESVILLE | OK | 74005 | TR DRV |
| 919 | DUANE DITTBRENNER | 815 WOODARD AVE # 721 | | CLEBURNE | TX | 76033 | TR DRV |
| 920 | DUANE BABCOCK | #206 | 2450 S QUEBEC ST | DENVER | CO | 80231 | TR DRV |
| 921 | DOUGLAS THOMAS | 1862 LINDSEY AVE | | LAUREL | MS | 39440 | TR DRV |
| 922 | DOUGLAS SPINK | PO BOX 7586 | | LAS VEGAS | NV | 89125-7586 | TR DRV |
| 923 | DOUGLAS MCKINNEY | 1706 HOOTEN STREET | | KILLEEN | TX | 76543 | TR DRV |
| 924 | DOUGLAS JESSUP | 179 HUMPHRIES RD | | CADIZ | KY | 42211 | TR DRV |
| 925 | DOUGLAS EVANS | 2050 OLD | NATCHITOCHES RD | WEST MONROE | LA | 71292 | TR DRV |
| 926 | DOUGLAS BUIE | 219 SAILBOAT RUN #1B | | CENTERVILLE | OH | 45458 | TR DRV |
| 927 | DOREEN DEROCHER | PO BOX 194 | | EDDYVILLE | KY | 42308 | TR DRV |
| 928 | DONNIE SCRIMAGE | 1208 CHESTNUT | | ALTUS | OK | 73521 | TR DRV |
| 929 | DONNIE KITTRELL | 253 COOPER ST | | TARRYTOWN | GA | 30470 | TR DRV |
| 930 | DONIVAN COUTS | ROUTE 4 | BOX 115 | CHECOTAH | OK | 74426 | TR DRV |
| 931 | DONALD WILLIAMS | 51 MADDEN RD | | TROY | MO | 63379 | TR DRV |
| 932 | DONALD TAYLOR | 128 MARTIN STREET | | CLARKSBURG | WV | 26301 | TR DRV |
| 933 | DONALD SCOTT | 5643 FM 1094 | | SEALY | TX | 77474 | TR DRV |
| 934 | DONALD MILLIGAN | 2180 HINES VALLEY RD | | LENOIR CITY | TN | 37771 | TR DRV |
| 935 | DONALD MALONE | 464 HEATHER DR | | SAN PABLO | CA | 94806 | TR DRV |
| 936 | DONALD HESTER | 34118 S BURNT CABIN RD | | PARK HILL | OK | 74451 | TR DRV |
| 937 | DONALD DONITHAN, JR | 501 E ATLANTA | | OKEMAH | OK | 74859 | TR DRV |
| 938 | DONALD CARROLL | PO BOX 2076 | | SAPULPA | OK | 74067 | TR DRV |
| 939 | DONALD BYRD | 20875 290TH STREET | | POTEAU | OK | 74953 | TR DRV |
| 940 | DONALD BOYD | 206 WEST COLLEGE | | WASHINGTON | KS | 66968 | TR DRV |
| 941 | DONALD ANDERSON | 5800 MAYVILLE ROAD | | MARLETTE | MI | 48453 | TR DRV |
| 942 | DON WORTMAN | 9568 COUNTY ROAD EE | | BLANCA | CO | 81125 | TR DRV |
| 943 | DON NYANGULU | APT 220 | 5941 FRONTIER BLVD | MESQUITE | TX | 75150 | TR DRV |
| 944 | DON COOK JR | 604 N 15TH ST | | COLLINSVILLE | OK | 74021 | TR DRV |
| 945 | DILBERT PLEASANT | APT 3306 | 6727 ALTA WESTGATE DR | ORLANDO | FL | 32818 | TR DRV |
| 946 | DEVON BARNETT | PO BOX 658 | | CLEBURNE | TX | 76033 | TR DRV |
| 947 | DERWIN GRAHAM | 311 BALTIC STREET | | WAVELAND | MS | 39576 | TR DRV |
| 948 | DERRICK JEWEL | APT 9 | 161 GERALD ST | HIGHLAND PARK | MI | 48203 | TR DRV |
| 949 | DERAK WHITMORE | 255 SHRIVERS CORNER RD | | GETTYSBURG | PA | 17325 | TR DRV |
| 950 | DENNY CARTER | 20464 119TH DR | | O'BRIEN | FL | 32071 | TR DRV |
| 951 | DENNIS WILLIAMS | 3373 BAYUUE | | ARNOLD | MO | 63010 | TR DRV |
| 952 | DENNIS THOMSON | 4017 BROOKFIELD DRIVE | | SENECA | SC | 29672 | TR DRV |
| 953 | DENNIS PITTS | 600 PLAINFIELD RD #404 | | WEST LAFAYETTE | OH | 43845 | TR DRV |
| 954 | DENNIS GRADY | 15 SIDNEY DRIVE | | HATTIESBURG | MS | 39401 | TR DRV |
| 955 | DENNIS CURTIN | 42841 15TH ST W #6 | | LANCASTER | CA | 93534 | TR DRV |
| 956 | DENNIS CUMBERLAND | 109 CHESTNUT RIDGE RD | | ACME | PA | 15610 | TR DRV |
| 957 | DENNIS CLIFFORD | 25899 ZARZA LANE | | NOTTAWA | MI | 49075 | TR DRV |
| 958 | DENNIS CLEAVELAND | PO BOX 243 | | NEOSHO | MO | 64850 | TR DRV |
| 959 | DENNIS BOWER | 8210 LAUREL GROVE CT | | LOUISVILLE | KY | 40228 | TR DRV |
| 960 | DENNIS ARTWELL | 47761 HUGHES ROAD | | WELLINGTON | OH | 44090 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|---|---|---|---|---|---|---|---|
| 961 | DENA GROVNER | PO BOX 162116 | | FOREST PARK | GA | 30321 | TR DRV |
| 962 | DEMETRIUS SAUNDERS | 5127 W APOLLO RD | | LAVEEN | AZ | 85339-6910 | TR DRV |
| 963 | DELWIN LEWIS | 4238 EUBANK BLVD NE | | ALBUQUERQUE | NM | 87111 | TR DRV |
| 964 | DEDRICK BEDFORD | APT 2116 | 1955 CORKSPUR | SAN ANTONIO | TX | 78213 | TR DRV |
| 965 | DEAN GIFFIN | 1813 E HWY 62 | | FT GIBSON | OK | 74434 | TR DRV |
| 966 | DAWN RICHARDS | 2490 HURRICANE HILL RD | | DYERSBURG | TN | 38024 | TR DRV |
| 967 | DAVID VARNEDORE | 451 VIOLET RD | | OCILLA | GA | 31774 | TR DRV |
| 968 | DAVID TURTZO | 1112 CANDY LANE | | MARION | TX | 78124 | TR DRV |
| 969 | DAVID TOMPKINS | 2208 W PEGGY DR | | QUEEN CREEK | AZ | 85142 | TR DRV |
| 970 | DAVID TIMMONS | 14251 N 37TH WAY | | PHOENIX | AZ | 85032 | TR DRV |
| 971 | DAVID STEDDUM | 610 DELHOMME AVE | APARTMENT 2G | SCOTT | LA | 70583 | TR DRV |
| 972 | DAVID SEYMOUR | 1892 W PINE ST | | MT AIRY | NC | 27030 | TR DRV |
| 973 | DAVID SCROGGINS | 100 E MAIN | PO BOX 85 | COOK | NE | 68329 | TR DRV |
| 974 | DAVID PURVIS | 238 SEMINOLE TR | | WILMINTON | NC | 28409 | TR DRV |
| 975 | DAVID POMPEY | 1821 WEST NELSON | | LAS VEGAS | NV | 89032 | TR DRV |
| 976 | DAVID PETERS | 35442 AVE A | | YUCAIPA | CA | 92389 | TR DRV |
| 977 | DAVID O'DELL | PO BOX 21092 | | BULLHEAD CITY | AZ | 86439 | TR DRV |
| 978 | DAVID NORRIS | 1584 HAMPTON LOCUST GROVE ROAD | | LOCUST GROVE | GA | 30248 | TR DRV |
| 979 | DAVID MATHIS | 115 PRATER LAKE RD | | CALHOUN | GA | 30701 | TR DRV |
| 980 | DAVID MARTIN | 502 NE 1ST | | PERRYTON | TX | 79070 | TR DRV |
| 981 | DAVID MARCUCCI | 346 WILLIAMSON RD | | BISHOPVILLE | SC | 29010 | TR DRV |
| 982 | DAVID MANN | 114 DAWN CIRCLE | | TRUSSVILLE | AL | 35173 | TR DRV |
| 983 | DAVID LAVERN | 1401 BLAIR MILL ROAD | APT 415 | SILVER SPRINGS | MD | 20910 | TR DRV |
| 984 | DAVID KISSINGER | 11391 W MATIAN VIEW DR | | AVONDALE | AZ | 85328 | TR DRV |
| 985 | DAVID JONES | RT 3 BOX 175 B | | KIRBYVILLE | TX | 75956 | TR DRV |
| 986 | DAVID JENKINS | 131 HINSON LANE | | RICHLANDS | NC | 28574 | TR DRV |
| 987 | DAVID ISHMAEL | 1007 W 16TH | | CISCO | TX | 76437 | TR DRV |
| 988 | DAVID HOLLY | 1940 EMPOLI CT | | LAS VEGAS | NV | 89134 | TR DRV |
| 989 | DAVID HODGES | 315 W 2ND ST | | WEATHERFORD | TX | 76085 | TR DRV |
| 990 | DAVID HINGLE | 73223 BUTTERFLY ROAD | | ABITA SPRINGS | LA | 70420 | TR DRV |
| 991 | DAVID GURA | 6503 DELLIERT COURT | | FAYETTEVILLE | NC | 28303 | TR DRV |
| 992 | DAVID GUERRA | 496 SUNRISE CIRCLE | | SEAGOVILLE | TX | 75159 | TR DRV |
| 993 | DAVID GATEWOOD | 5397 C 1300 SOUTH | | WESTPORT | IN | 47283 | TR DRV |
| 994 | DAVID GALESKI | 408 MEADOW LANE | | RAYMORE | MO | 64083 | TR DRV |
| 995 | DAVID FURNIER | 139 E MAIN ST | BOX 98 | REBERSBURG | PA | 16872 | TR DRV |
| 996 | DAVID FRANKLIN | 20511 W KNOX LN L1 | | LECANTO | FL | 34461 | TR DRV |
| 997 | DAVID DELAIN | 1215 WILLIS WAY | | SAN MARCOS | TX | 78666 | TR DRV |
| 998 | DAVID CURTIS | 2013 N FRY ROAD 1923 | | KATY | TX | 77449 | TR DRV |
| 999 | DAVID CREECH | 506 W 15TH ST | | NEWTON | NC | 28658 | TR DRV |
| 1000 | DAVID COON | 305 MARAM WAY | | FOUNTAIN | CO | 80817 | TR DRV |
| 1001 | DAVID CONTRERAS | 7003 SANDY KNOLLS DR | | SPRING | TX | 77379 | TR DRV |
| 1002 | DAVID CLAYTON | 366  PANCRAS ROAD | | MILLEDGEVILLE | GA | 31061 | TR DRV |
| 1003 | DAVID CHOLIN | 1444 OLIVE ST | | CARTHAGE | MO | 64836 | TR DRV |
| 1004 | DAVID CASTILLO | 5797 RICK HUSBAND DR | | EL PASO | TX | 79934 | TR DRV |
| 1005 | DAVID BROWN | 862 PESCADOS DRIVE | | LAS VEGAS | NV | 89123 | TR DRV |
| 1006 | DAVID BOGGS | 1030 JENKINS | | ROSSVILLE | TN | 38066 | TR DRV |
| 1007 | DAVID BEDDARD III | 4313 E. BURN ST | | TUCSON | AZ | 85711 | TR DRV |
| 1008 | DAVE POPE | 144 KIMBERLY DR | | LUBBOCK | TX | 79403 | TR DRV |
| 1009 | DARYL WHALEY | PO BOX 1383 | | COUSHATTA | LA | 71019-1383 | TR DRV |
| 1010 | DARYL THROWER | 15888 CALEDINA ROAD | | CALEDONIA | IL | 61011 | TR DRV |
| 1011 | DARYL HOUGHTALING | PO BOX 75111 | | CHARLESTON | WV | 25375 | TR DRV |
| 1012 | DARRON BUNCH | 2236 CR 314 | | CLEBURNE | TX | 76031 | TR DRV |
| 1013 | DARRIN CRANDALL | 1800 W GRANGER #934 | | BROKEN ARROW | OK | 74012 | TR DRV |
| 1014 | DARRELL MALLOW | 726 E 11TH ST. | | CHERRYVALE | KS | 67335 | TR DRV |
| 1015 | DAROLD THOMPSON | 330 MADDOCK AVE NE | | ROANOKE | VA | 24012-5210 | TR DRV |
| 1016 | DANNY WISE | 4317 MONTANA TRAIL | | GRANBURY | TX | 76048 | TR DRV |
| 1017 | DANNY ROBY | 2601 ESSEX CT | | CONYERS | GA | 30013 | TR DRV |
| 1018 | DANNY KAUB | 2366 COLUMBUS DR | | BULLHEAD CITY | AZ | 86442 | TR DRV |
| 1019 | DANNY COLE | 4343 HILTON HEAD | | SAN ANTONIO | TX | 78217 | TR DRV |
| 1020 | DANNY BARBER | APT 2116 | 1955 CORKSPUR | SAN ANTONIO | TX | 78213 | TR DRV |
| 1021 | DANIEL WILSON | 3818 SWATWOOD | TERRANCE | TOPEKA | KS | 66610 | TR DRV |
| 1022 | DANIEL WEBSTER | 620 GEORGE THOMAS RD | | TEXARKANA | TX | 75501 | TR DRV |
| 1023 | DANIEL WALKER | 2250 ALTA VISTA PL | | PRESCOTT | AZ | 86301 | TR DRV |
| 1024 | DANIEL SIBERT | 176 E 31 STREET | APT B | TULSA | OK | 74105 | TR DRV |
| 1025 | DANIEL SHACKLEFORD | PO BOX 101 | | HOLLYPOND | AL | 35083 | TR DRV |
| 1026 | DANIEL SEARCY | 9674 OLD HWY 76 | | MORGANTON | GA | 30560 | TR DRV |
| 1027 | DANIEL RUVALCABA | RT 1 BOX 44 | | ELMORE CITY | OK | 73433 | TR DRV |
| 1028 | DANIEL RILEY | 5136 ST CLAIR HWY | | CHINA TWP | MI | 48054 | TR DRV |
| 1029 | DANIEL RANEY | HC 60 BOX 277 | | CHECOTAH | OK | 74426 | TR DRV |
| 1030 | DANIEL NORRIS | RR1 PO BOX 293 | | KAMPSVILLE | IL | 62051 | TR DRV |
| 1031 | DANIEL NELSON | 260 STOVER HOLLOW | | SCARBORO | WV | 25917 | TR DRV |
| 1032 | DANIEL MURPHY | 133 10TH | | CLOVIS | CA | 93612 | TR DRV |
| 1033 | DANIEL JOHNSON | 6747 INDIAN MOUND RD | | ST FRANCISVILLE | LA | 70775 | TR DRV |
| 1034 | DANIEL JACKSON | 4028 WOOD OAK DRIVE | | BALCH SPRINGS | TX | 75180 | TR DRV |
| 1035 | DANIEL INMAN | 2362 JEFFERSON AVE | | HIGHLAND HEIGHTS | KY | 41076 | TR DRV |
| 1036 | DANIEL EVANG | 1448 OLD STATENVILLERD | | VALDOSTA | GA | 31601 | TR DRV |
| 1037 | DANIEL DEMERS | 205 LAMPLIGHT LANE | | LEWISBURG | PA | 17837 | TR DRV |
| 1038 | DANE LEMONS | 2116 SWAN ST | | SLIDELL | LA | 70460 | TR DRV |
| 1039 | DANA JONES | PO BOX 17328 | | DENVER | CO | 80217-0328 | TR DRV |
| 1040 | DAN FANCHER | 415 W MAPLE ST | | HARTVILLE | OH | 44632 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|---|---|---|---|---|---|---|---|
| 1041 | DAN DOLLINGER | 4633 S 31ST WEST AVE | | TULSA | OK | 74107 | TR DRV |
| 1042 | CYNTHIA LARSON | 912 MERCED ST | | REDLANDS | CA | 92374 | TR DRV |
| 1043 | CURTIS SNOW JR | RT 2 BOX 364 | | HENRYETTA | OK | 74437 | TR DRV |
| 1044 | CURTIS PETERS | HC 61 BOX 24 | | SALLISAW | OK | 74955 | TR DRV |
| 1045 | CURTIS KIMBERLING | 611 WEST 8TH ST | | BENTON | KY | 42025 | TR DRV |
| 1046 | CURT DAVIS | 1061 MERIDIAN RD | | PLEASANT LAKE | MI | 49272 | TR DRV |
| 1047 | CRUZ HERNANDEZ | PO BOX 261 | | LEMING | TX | 78050 | TR DRV |
| 1048 | CRAIG METTENBRINK | 5944 FOREST LAKES COVE | | STERRETT | AL | 35147 | TR DRV |
| 1049 | CRAIG MEEK | P O BOX 7988 | | ROUND ROCK | TX | 78683 | TR DRV |
| 1050 | CRAIG MARPLE | 108 CLARION ST | | JOHNSTOWN | PA | 15905 | TR DRV |
| 1051 | COURTLIN WOODS | 800 LISA LANE | | CEDAR HILL | TX | 75104 | TR DRV |
| 1052 | COTY BOYD | 215 7TH NE | | MASON CITY | IA | 50401 | TR DRV |
| 1053 | CORY REPS | 28424 ENTERPRISE RD | | LEWISTON | MN | 55952 | TR DRV |
| 1054 | CORY OLIVEAUX | 726 BURROUGHS RD | | COLUMBIA | LA | 71418 | TR DRV |
| 1055 | COLTON AARON | 7770 ACRES RD | | TEMPLE | TX | 76502 | TR DRV |
| 1056 | CODY JUDKINS | LOT 146 | 6507 BARKSDALE BLVD | BOSSIER CITY | LA | 71112 | TR DRV |
| 1057 | CODY CORDELL | PO BOX 82 | | LINDSAY | OK | 73052 | TR DRV |
| 1058 | CODY CLENDENING | 182 HCR 4138 | | ITASCA | TX | 76055 | TR DRV |
| 1059 | CODY CATES | 268 COVERED WAGON PASS | | OSAGE | OK | 74054 | TR DRV |
| 1060 | COBY WISE | 2544 HOMESTEAD RD | | ENID | OK | 73703 | TR DRV |
| 1061 | CLYDE JOHNSON | 2482 AVE E | | INGLESIDE | TX | 78362 | TR DRV |
| 1062 | CLYDE HENRY | 1229 DELANO ST | | AUSTIN | TX | 78721 | TR DRV |
| 1063 | CLINT MOORE | 931 PROSPECT CHURCH RD | | HARRINGTON | DE | 19952 | TR DRV |
| 1064 | CLINT HULL | 1906 HALL ST | | WAYCROSS | GA | 31503 | TR DRV |
| 1065 | CLIFFORD DOHERTY | #234 | 1903 S GREELEY HWY | CHEYENNE | WY | 82007 | TR DRV |
| 1066 | CLAYTON SHELTON | 4106 SUNSET LANE | | SKIATOOK | OK | 74070 | TR DRV |
| 1067 | CLAYTON GLOVER | 1209 THE MEADOWS PRKWY | | DE SOTO | TX | 75115 | TR DRV |
| 1068 | CLAUDE RINCK | RT1 BOX 1211A | | THAYER | MO | 65791 | TR DRV |
| 1069 | CLARENCE RAVENEL | 1505 NORTH  B ST | | WELLINGTON | KS | 67152 | TR DRV |
| 1070 | CLARENCE MORRIS | 8537 E 39TH ST | | YUMA | AZ | 85365 | TR DRV |
| 1071 | CLARENCE JACKSON-JR | 2811 HOSPITAL DR | | GRAND PRAIRIE | TX | 75051 | TR DRV |
| 1072 | CHRISTOPHER WINDHAM | 11806 PARKHILL AVE | | CLEVELAND | OH | 44120 | TR DRV |
| 1073 | CHRISTOPHER VOIGTLANDER | 539 CANARY LANE | | RED OAK | TX | 75154 | TR DRV |
| 1074 | CHRISTOPHER TISINO | 811 MAPLEWOOD DR | | MONROE | LA | 71202 | TR DRV |
| 1075 | CHRISTOPHER STAPLETON | 5461 NAUGHTON DR | | DAYTON | OH | 45424 | TR DRV |
| 1076 | CHRISTOPHER SIMON | 4606 E. 13TH ST. | | JOPLIN | MO | 64801 | TR DRV |
| 1077 | CHRISTOPHER RHOUDES | 321 BOYD ST | | CLEBURNE | TX | 76031 | TR DRV |
| 1078 | CHRISTOPHER RHODES | 3136 CHOCTAW DRIVE | | VIRGINIA BEACH | VA | 23464 | TR DRV |
| 1079 | CHRISTOPHER PERKINS | PO BOX 10684 | | PHOENIX | AZ | 85064 | TR DRV |
| 1080 | CHRISTOPHER MAZE | 5356 PINE TREE TR | | BRIGHTON | MI | 48114 | TR DRV |
| 1081 | CHRISTOPHER LANE | 201 E AUSTIN ST | | BROKEN ARROW | OK | 74011 | TR DRV |
| 1082 | CHRISTOPHER HATHORN | PO BOX 884 | | HEALDTON | OK | 73438 | TR DRV |
| 1083 | CHRISTOPHER GOFORTH | 218 FARRIS | | CARLSBAD | NM | 88220 | TR DRV |
| 1084 | CHRISTOPHER DILLON | PO BOX 654 | | BEECH GROVE | IN | 46107 | TR DRV |
| 1085 | CHRISTOPHER DIEHL | 1586 CATTLEMAN CT | | MILLIKEN | CO | 80543 | TR DRV |
| 1086 | CHRISTOPHER DAVIS | 27101 US HWY 27 S | | LEESBURG | FL | 34748 | TR DRV |
| 1087 | CHRISTOPHER CONLEY | PO BOX 4191 | | MARIETTA | GA | 30061 | TR DRV |
| 1088 | CHRISTOPHER CLEMENTS | 9830 CROOKED | CREEK BLVD | BYRAM | MS | 39272 | TR DRV |
| 1089 | CHRISTOPHER CHIOVERA | PO BOX 211151 | | DAYTONA BEACH | FL | 32121 | TR DRV |
| 1090 | CHRISTOPHER BROWN | 11819 NORTH 113TH DR | | YOUNGTOWN | AZ | 85363 | TR DRV |
| 1091 | CHRISTOPHER ANTHONY | 34940 MARTINDILL RD | | MCARTHUR | OH | 45651 | TR DRV |
| 1092 | CHRISTIAN BRAKKE | #305 | 1606 WILLIAM ST | CHATTANOOGA | TN | 37408 | TR DRV |
| 1093 | CHRIS RICHARDSON | 7816 E MAGNOLIA | | HOUSTON | TX | 77012 | TR DRV |
| 1094 | CHRIS PEREZ | 1547 WAXMAN DR | | LA VERGNE | TN | 37086 | TR DRV |
| 1095 | CHRIS MOSES | 20421 CHARTER OAK DR | | ASHBURN | VA | 20147 | TR DRV |
| 1096 | CHRIS GRANTHAM | 2439 OLD OCILLA RD | | TIFTON | GA | 31794 | TR DRV |
| 1097 | CHRIS EVANS | 11660 HWY 72 B54 | | ROLLA | MO | 65401 | TR DRV |
| 1098 | CHRIS ACHATZ | 438 CLARK ST | | WAVERLY | NY | 14892 | TR DRV |
| 1099 | CHERYL HENRY | 4931 S MAYBELLE | | TULSA | OK | 74107 | TR DRV |
| 1100 | CHARLEY TURNER | 17206 FOX FIELD | | MISSOURI CITY | TX | 77489 | TR DRV |
| 1101 | CHARLES YARBROUGH | 1205 FM 120 | | GRANBURY | TX | 76049 | TR DRV |
| 1102 | CHARLES STRINGER-LUND | 6140 ANTELOPE VILLA CR | APT 222 | PRESCOTT | AZ | 86301 | TR DRV |
| 1103 | CHARLES SOUSA | APT 2028 | 1801 N 83RD AVE | PHOENIX | AZ | 85305 | TR DRV |
| 1104 | CHARLES SAUCIER | 159 SHADY LANE | | PORT BARRE | LA | 70577 | TR DRV |
| 1105 | CHARLES RICHARDSON | 803 SEVEN OAKS RD | | BONHAM | TX | 75418 | TR DRV |
| 1106 | CHARLES OLIVER | 2006 DEVON ST | | COLORADO SPRINGS | CO | 80909 | TR DRV |
| 1107 | CHARLES ODELL | PO BOX 1566 | | LONE GROVE | OK | 73443 | TR DRV |
| 1108 | CHARLES MORRIS | PO BOX 255 | | BROCTON | NY | 14716 | TR DRV |
| 1109 | CHARLES MARSHALL | 47163 CALCUTT SMITH PERRY ROAD | | EAST LIVERPOOL | OH | 43920 | TR DRV |
| 1110 | CHARLES MARSH | 88 LEE RD 499 | | PHENIX CITY | AL | 36870 | TR DRV |
| 1111 | CHARLES LYNCH | 146 SAN RAFEAL | | TOLEDO | OH | 43607 | TR DRV |
| 1112 | CHARLES KIRK | 1904 NANCY BETH DR | | MADISON | TN | 37115 | TR DRV |
| 1113 | CHARLES HOLCOMB | 4012 ROBINHOOD LOOP SE | | DALTON | GA | 30721 | TR DRV |
| 1114 | CHARLES HALL JR | 610 VINDALE RD | | PRATTVILLE | AL | 36067 | TR DRV |
| 1115 | CHARLES GOOD JR | 9876 BAYBERRY LANE | | GARRETTSVILLE | OH | 44231 | TR DRV |
| 1116 | CHARLES DANCY | 1831 E NANCY LN | | PHOENIX | AZ | 85042 | TR DRV |
| 1117 | CHARLES CORWIN | 56630 89TH AVE LOT 32 | | DECATUR | MI | 49045 | TR DRV |
| 1118 | CHARLES CLINE | P.O. BOX 835 | | DE RIDDER | LA | 70634 | TR DRV |
| 1119 | CHARLES CAMPER | 1759 HOMESTEAD ST | | BALTIMORE | MD | 21218 | TR DRV |
| 1120 | CHARLES BROOKS | 2703 E 28 ST N | | TULSA | OK | 74110 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|-------|------|-----------|-----------|------|-------|----------|-------|
| 1121 | CHARLES ABERCROMBIE | 97 BROADLANDS DRIVE | | WHITE | GA | 30184 | TR DRV |
| 1122 | CHANCE BROWN | 4023 ROSEMOUNT RD | | PORTSMOUTH | OH | 45662 | TR DRV |
| 1123 | CESAR RODRIGUEZ | 3417 LAZY PALM DR S | | HARLINGEN | TX | 78552 | TR DRV |
| 1124 | CEDRICK BROWN | 7163 BABBLING BROOK DR | | JONESBORO | GA | 30236 | TR DRV |
| 1125 | CEDRIC MITCHELL | 3709 REED ST | | FT WORTH | TX | 76119 | TR DRV |
| 1126 | CEDRIC ATWOOD | 112 E MIMOSA LANE | | MESQUITE | TX | 75149 | TR DRV |
| 1127 | CATHERINE SMITH | 602 COLES LOOP | | POST FALLS | ID | 83854 | TR DRV |
| 1128 | CASSUS PRICE | 222 MANNA DR | | WARNER ROBINS | GA | 31088 | TR DRV |
| 1129 | CARY PIOTROWICZ | 32311 PARKWOOD ST | | WESTLAND | MI | 481868946 | TR DRV |
| 1130 | CARWIN REECE | 2012 PHEASANT GLEN RD | | CHARLOTTE | NC | 28214 | TR DRV |
| 1131 | CARRON SIKO | 89 TOWER RD | | WYOMING | DE | 19934 | TR DRV |
| 1132 | CARRELL MOORE | 126 FINLEY | | LUFKIN | TX | 75901 | TR DRV |
| 1133 | CARL WADE | 419 E WOODLAWN AVE | | SAN ANTONIO | TX | 78212 | TR DRV |
| 1134 | CARL TAYLOR | 12562 W BRANCH WAY | | VICTORVILLE | CA | 92392 | TR DRV |
| 1135 | CARL MARTIN | 20 MORRISON RD | | ROSSVILLE | TN | 38086 | TR DRV |
| 1136 | CALVIN TADLOCK | 2836 N A ST | | MCALESTER | OK | 74501-2202 | TR DRV |
| 1137 | CALEB FONTENOT | 17119 PARKER HEIGHTS DR | | PRAIRIEVILLE | LA | 70769 | TR DRV |
| 1138 | C FREEMAN | RT 2 BOX 11690 | | PORUM | OK | 74455 | TR DRV |
| 1139 | BYRON FUNK | 252 RIVERVIEW DR | | EPHRATA | PA | 17522 | TR DRV |
| 1140 | BURLEY BENTLEY | 1933 WHIRLWIND WAY | | MASCOT | TN | 37806 | TR DRV |
| 1141 | BURL UTLEY | 809 HILDAGO RD | | CARLSBAD | NM | 88220 | TR DRV |
| 1142 | BUREL EDWARDS | 1111 W VICKSBURG COURT | | BROKEN ARROW | OK | 74011 | TR DRV |
| 1143 | BRYON MAKOHON | 4740 ENCHANTED WAY | | REDDING | CA | 96001 | TR DRV |
| 1144 | BRYAN MAYS | 804 ROGERS LAKE RD | | KANNAPOLIS | NC | 28081 | TR DRV |
| 1145 | BRYAN CARTER | 79 CASTLE DRIVE | | WHITE SULPHUR SPRI | WV | 24986 | TR DRV |
| 1146 | BRYAN ABBOTT | 708 N 23RD ST | | COPPERAS COVE | TX | 76522 | TR DRV |
| 1147 | BRUCE SMITH | 4019 W. YUCCA ST | | PHOENIX | AZ | 85029 | TR DRV |
| 1148 | BRUCE MCRAE | 7687 PARK DRIVE | | ORE CITY | TX | 75683-5710 | TR DRV |
| 1149 | BRUCE HILL | 107 HARRIOTT | | OIL CITY | PA | 16301 | TR DRV |
| 1150 | BRUCE GORBETT | 305 N DEPOT ST | | BROWNSTOWN | IN | 47220 | TR DRV |
| 1151 | BRUCE GAHIMER | 602 LINCOLN STREET | | WASHINGTON | IN | 47501 | TR DRV |
| 1152 | BRUCE AMDOR | 379 ASHWOOD LANE | | MOUNTAIN HOME | AR | 72653 | TR DRV |
| 1153 | BROOKS ROBINSON | 3418 S DAKOTA DR | | SHERMAN | TX | 75090 | TR DRV |
| 1154 | BROADUS LAMB | PO BOX 1702 | | LEESVILLE | LA | 71496 | TR DRV |
| 1155 | BRIAN VELLAS | 12624 MAIN ST | | HESPERIA | CA | 92340 | TR DRV |
| 1156 | BRIAN STEPHENS | 6220 KEMP BLVD | | WICHITA FALLS | TX | 76308 | TR DRV |
| 1157 | BRIAN RIGBY | 800 HUNT RD | APT 307 | BAYTOWN | TX | 77521 | TR DRV |
| 1158 | BRIAN MOUTON | 702 HELEN ST | | LAFAYETTE | LA | 70501 | TR DRV |
| 1159 | BRIAN MERRILL | 3802 E 36TH ST | | TULSA | OK | 74135 | TR DRV |
| 1160 | BRIAN MCDOWELL | 1736 EAST ALLEN ROAD | | TUCSON | AZ | 85719 | TR DRV |
| 1161 | BRIAN MATTINGLY | PO BOX 686 | | ANTLERS | OK | 74523 | TR DRV |
| 1162 | BRIAN HORTON | 17350 TEMPLE SP 374 | | LA PUENTE | CA | 91744 | TR DRV |
| 1163 | BRIAN DEVER | 65220 94TH ST | | BEND | OR | 97701 | TR DRV |
| 1164 | BRIAN CHAPMAN | 733 LAWSHE RD | | SENOIA | GA | 30276 | TR DRV |
| 1165 | BRETT TIEMAN | 7234 PEBBLE CREEK | | SAN ANTONIO | TX | 78238 | TR DRV |
| 1166 | BRETT JOHNSTON | 7915 NW 21ST | APT H1 | BETHANY | OK | 73008 | TR DRV |
| 1167 | BRENTON COFFMAN | PO BOX 1031 | | EUFAULA | OK | 74432 | TR DRV |
| 1168 | BRENT DURHAM | 102 BOOKWOOD CIRCLE | | DAPHNE | AL | 36526 | TR DRV |
| 1169 | BRENDA ADMIRE | 4445 CARNES RD | | ROSEBURG | OR | 97471 | TR DRV |
| 1170 | BRANDON WHITE | 1502 DEBBIE LANE | | ELK CITY | OK | 73644 | TR DRV |
| 1171 | BRANDON PEARSON | 1506 VALE ARK ROAD | APT #1206 | VALPARAISO | IN | 46383 | TR DRV |
| 1172 | BRANDON FRAKES | 3119 S 122ND ST #20 | | WEST ALLIS | WI | 53227 | TR DRV |
| 1173 | BRADLEY TUTTLE | 2460 VALLEY VIEW RD SW | | CORYDON | IN | 47112 | TR DRV |
| 1174 | BRADLEY SKRDLA | 401 S FORDYCE | | BLOOMING GROVE | TX | 76626 | TR DRV |
| 1175 | BRADLEY LEAVY | 9826 HWY 429 | | SALLIS | MS | 39160 | TR DRV |
| 1176 | BRADLEY HARRIS | 564 COUNTY RD 2510 | | BONHAM | TX | 75418 | TR DRV |
| 1177 | BRADLEY FORRESTER | 33 TROPICANA | | ODESSA | TX | 79764 | TR DRV |
| 1178 | BRADFORD DIENER | 3611 FM 69 N | | SULPHUR SPRINGS | TX | 75482 | TR DRV |
| 1179 | BOBBY SUTTON | 120 DAROUGH RD S | | CORDELE | GA | 31015 | TR DRV |
| 1180 | BOBBY SMITH | 3208 AVE G | | BIRMINGHAM | AL | 35218 | TR DRV |
| 1181 | BOBBY SCHNEIDER | 686 WINDY HILL | | SEGUIN | TX | 78155 | TR DRV |
| 1182 | BOBBY DOOLEY | 1090 SPRINGHILL RD | | WESSON | MS | 39191 | TR DRV |
| 1183 | BOBBY COLLINS | 34 BRANCH SPUR | | SILER | KY | 40906 | TR DRV |
| 1184 | BOBBY BURNETT | 172 PAT MELL RD SW | | MARIETTA | GA | 30060 | TR DRV |
| 1185 | BOB WACKER | 2006 SCARLET OAKS DR | | IRVING | TX | 75060 | TR DRV |
| 1186 | BLAIR ENGLISH | 2723 GUNSMOKE ST | | SAN ANTONIO | TX | 78227 | TR DRV |
| 1187 | BILLY ROBINSON | APT A | 2738 STONEHENGE DR | COLUMBUS | OH | 43224 | TR DRV |
| 1188 | BILLY PRIEST | 180 BRADLEYS CT | | CARTHAGE | NC | 28327 | TR DRV |
| 1189 | BILLY HUNTER | 4564 LE CONTE CIR | | ANTIOCH | CA | 94531 | TR DRV |
| 1190 | BILLY CROCKER | 1714 LINDEN AVE | | RACINE | WI | 53403 | TR DRV |
| 1191 | BILLY CHILDRESS | 145 PR 8063 | | SAN AUGUSTINE | TX | 75972 | TR DRV |
| 1192 | BILLY CARTLIDGE SR | 6655 TULIP | | LUMBERTON | TX | 77657 | TR DRV |
| 1193 | BILLY BRYANT JR | 1100 S WARNER DRIVE 2 | | APACHE JUNCTION | AZ | 85220 | TR DRV |
| 1194 | BILL CONNER | PO BOX 126 | | VINITA | OK | 74301 | TR DRV |
| 1195 | BILL ABERNATHY | 420 HOLIDAY HARBOR | | JEFFERSON | TX | 75657 | TR DRV |
| 1196 | BERNARD RIDDLE III | 4422 17TH AVE | | PARKERSBURG | WV | 26101 | TR DRV |
| 1197 | BERKLEY NOBLE | 2790 TRADD COURT | | SNELLVILLE | GA | 30039 | TR DRV |
| 1198 | BENJAMIN STRAUDER | 7706 ANTOINE DRIVE | | HOUSTON | TX | 77088 | TR DRV |
| 1199 | BENJAMIN SHERMAN | 1810 SAND BRANCH RD | | BIGFOOT | TX | 78005 | TR DRV |
| 1200 | BENJAMIN ANDERSON | 2331 DUSTY ROAD | | BOWMAN | GA | 30624 | TR DRV |

Arrow Trucking Co.
List of Employee Drivers
Ending 2009

# EXHIBIT C

| Count | Name | Address 1 | Address 2 | City | State | Zip Code | Class |
|-------|------|-----------|-----------|------|-------|----------|-------|
| 1201 | BAYAR BABCOCK | 8186 CRAE CREEK RD | | HARTSEL | CO | 80449 | TR DRV |
| 1202 | AZAREL ANDOLINE | 5051 CLUB VISTA POINT | | STONE MOUNTAIN | GA | 30088 | TR DRV |
| 1203 | ATERRO MOORE | 1202 SOUTHLAND PARK DR | | SHREVEPORT | LA | 71118 | TR DRV |
| 1204 | ARTHUR PINKARD | 1517 17TH WAY SW | | BIRMINGHAM | AL | 35211 | TR DRV |
| 1205 | ARTHUR MACKEY | 7500 CATS-EYE LANE | | AUSTIN | TX | 78747 | TR DRV |
| 1206 | ARTHUR DUCKETT | 4321 OWLS PERCH DR | | CHARLOTTE | NC | 28278 | TR DRV |
| 1207 | ARMAGAY EDDINGTON | 6046 CERVANTES AVE | | SAN DIEGO | CA | 92114 | TR DRV |
| 1208 | ANTONIO BOSTON | 805 RANDOLPH DRIVE | | ABERDEEN | MD | 21001 | TR DRV |
| 1209 | ANTHONY WHISENHUNT | 1553 GODBEY ROAD | | MOCKSVILLE | NC | 27028 | TR DRV |
| 1210 | ANTHONY LEWIS | 49 NEEDHAM JONES ROAD | | TYLERTOWN | MS | 39667 | TR DRV |
| 1211 | ANTHONY JOHNSON | 415 CYPRESS ST | | BAKER | LA | 70714 | TR DRV |
| 1212 | ANTHONY GRAY | 4540 EVANS ST | | COLUMBUS | GA | 31907 | TR DRV |
| 1213 | ANTHONY GLASCO | 279 DEWEY LANE | | SEGUIN | TX | 78155 | TR DRV |
| 1214 | ANTHONY GILES | PO BOX 65365 | | ALBUQUERQUE | NM | 87193 | TR DRV |
| 1215 | ANTHONY GIBSON | 7507 ALCOMITA DR | | HOUSTON | TX | 77083 | TR DRV |
| 1216 | ANTHONY ELKEY | 9028 PRAIRIE PLACE | | DALLAS | TX | 75217 | TR DRV |
| 1217 | ANTHONY EKEH | 105 PARK AVE | | RADCLIFF | KY | 40160 | TR DRV |
| 1218 | ANTHONY DOCKERY | 701 E BROADWAY | | SOUTH BEND | IN | 46601 | TR DRV |
| 1219 | ANDREW SKIBBE | 229 NORTH 76TH PLACE | | MESA | AZ | 85207 | TR DRV |
| 1220 | ANDREW JONES | 13 CRESTMONT DR | | MANTUA | NJ | 8051 | TR DRV |
| 1221 | ANDRE SPRING | PO BOX 263 | | POTEAU | OK | 74953 | TR DRV |
| 1222 | ANDERSON FLYNN | 405 WALNUT BLVD | | BRENTWOOD | CA | 94513 | TR DRV |
| 1223 | AMOS TOWNSEND | 1022 CADILLAC DRIVE | | DAYTONA BEACH | FL | 32117-3969 | TR DRV |
| 1224 | AMOS MOORE | 911-D WILLOW WOOD DR | | ALBANY | GA | 31702 | TR DRV |
| 1225 | ALVIE SANDEBERG | 10823 FROST ROAD | | GRUBVILLE | MO | 63041 | TR DRV |
| 1226 | ALOYSUIS RIDLEY | 15670 CR 46 | | TYLER | TX | 75704 | TR DRV |
| 1227 | ALFREDO MORALES | 2459 ROSE ST | | LAKE CHARLES | LA | 70601 | TR DRV |
| 1228 | ALFREDO CASTRO | 212 LOREAN DRIVE | | DEL RIO | TX | 78840 | TR DRV |
| 1229 | ALEXANDER LUTSKEVICH | #8 | 7040 HAWTHORNE AVE | LOS ANGELES | CA | 90028 | TR DRV |
| 1230 | ALEJANDRO AGUILAR | 934 HOFFMAN | | HOUSTON | TX | 77020 | TR DRV |
| 1231 | ALBERT WREN | P O BOX 57 | | PLUMERVILLE | AR | 72127-8847 | TR DRV |
| 1232 | ALBERT HEUPEL | RT 1 BOX 474-2 | | STROUD | OK | 74079 | TR DRV |
| 1233 | ALBERT ESCOBEDO | PO BOX 447 | | TOLLESON | AZ | 85353 | TR DRV |
| 1234 | ALBERT DUPRE | PO BOX 1566 | | FAIRFIELD | TX | 75840 | TR DRV |
| 1235 | ALAN SICKLER | LANE 293 | 5025 NELLIS OASIS | LAS VEGAS | NV | 89115 | TR DRV |
| 1236 | ALAN KERBY | 1905 N 5TH ST | | HENRYETTA | OK | 74437 | TR DRV |
| 1237 | ALAN JONES | 1000 SUFFOLK DR | | WILLIAMSTOWN | NJ | 8094 | TR DRV |
| 1238 | ADRIAN GATHING | 437 GRENNAN ST | | VALLEJO | CA | 94591 | TR DRV |
| 1239 | ADAM ROBERTSON | 205 CONNEAUT LAKE RD | | GREENVILLE | PA | 16125 | TR DRV |
| 1240 | ADAM GALLANT | 313 N ROCK RIVER DRIVE | | DIAMOND BAR | CA | 91765 | TR DRV |
| 1241 | ACHSAH REINHARD | 4852 S 193RD W AVE | | SAND SPRINGS | OK | 74063 | TR DRV |
| 1242 | ABEL VILLASENOR | 6514 RIDGEWAY | | HOUSTON | TX | 77087 | TR DRV |
| 1243 | AARON MINER | 16030 MADDELEIN | | DETROIT | MI | 48205 | TR DRV |

**EXHIBIT D**

## UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF OKLAHOMA

| | | |
|---|---|---|
| IN RE: | ) | **CASE NO. 10-10041-R** |
| | ) | **Chapter 7** |
| **ARROW TRUCKING COMPANY** | ) | |
| **EIN # xx-xxx4029** | ) | |
| | ) | |
| **MEGAN CORPORATION** | ) | |
| **EIN # xx-xxx6762** | ) | |
| | ) | |
| **ARROW TRUCK LEASING** | ) | |
| **COMPANY** | ) | |
| **EIN # xx-xxx0451** | ) | |
| | ) | |
| **ARROW TRUCK REAL ESTATE** | ) | |
| **COMPANY** | ) | **SUBSTANTIVELY** |
| **EIN # xx-xxx0454** | ) | **CONSOLIDATED** |
| **Debtors.** | ) | |

## NOTICE TO FORMER EMPLOYEES NOT PREVIOUSLY SCHEDULED AND TO FORMER TRUCK DRIVERS NOT PREVIOUSLY SCHEDULED OF BAR DATE TO FILE CLAIMS

Comes now the trustee and does hereby provide the following Notice:

1)      Attached hereto as **Exhibit A** is a list of former employees who the trustee believes may have claims against this estate who were not previously scheduled in this matter.

2)      Attached as **Exhibit B** is a list of former employees who according to the debtor's records were not owed monies at the time of bankruptcy but who may claims against this estate based upon the debtor's pre-petition violation of the WARN Act given the date(s) their employment terminated.

3)      Attached as **Exhibit C** is a list of former truck drivers who were not originally scheduled in this matter as a result of the fact the debtor's records did not reflect they were owed any monies. However, given the nature of the debtor's records and the method for paying those drivers listed in **Exhibit C** the Trustee is concerned that these individuals may also have claims

# EXHIBIT D

against this estate for either wages earned but unpaid and/or claims based upon the debtor's pre-petition violations of the WARN Act.

4)      Notice is hereby provided to those parties listed in **Exhibits A-C** that the Court has set a bar date for these parties to file claims based upon wages earned but unpaid and/or claims based upon violations of the **WARN Act.** Such claims must be filed on or before the _____ day of _____, 2010. Notice is further provided that to the extent the claims filed seek treatment as a priority claim such claim may not exceed the statutory limit for priority claims of $10, 950 regardless of the basis of the claims asserted.

Respectfully submitted,

MALLOY LAW FIRM, P.C.

By:      s/ Patrick J. Malloy
         Patrick J. Malloy III, OBA #5647
         111 West 5th St., Suite 700
         Tulsa, Oklahoma  74103-4261
         Telephone:    (918) 747-3491
         Fax:              (918) 743-6103

         -and-

         Mark A. Waller
         SNEED LANG HERROLD
         One West Third Street
         Tulsa, OK 74103-3552
         Phone: (918) 588-1313
         Fax: (918) 588-1314

         ATTORNEYS FOR TRUSTEE